IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
SOUTHERN DIVISION

SAMUEL ADAMS, ET AL.                           PLAINTIFFS

VS.                                  CASE NO. 1:06-CV-00950-MEF-WC

WAYNE FARMS LLC                                DEFENDANT

## REPLY TO PLAINTIFFS' RESPONSE TO
## DEFENDANT'S MOTION TO STAY PROCEEDING (Doc. 42)

### Introduction

By engaging in overlapping, successful solicitations of the same Wayne

Farms employees, competing trial lawyers have created a mess. Seventeen people

who work or worked at Wayne Farms' Enterprise live chicken processing plant are

plaintiffs here[1]; 23 others are plaintiffs in a virtually identical suit filed later in the

Southern District of Mississippi[2]; two, remarkably, are suing Wayne Farms on the

same claims in both cases, through two sets of competing counsel.[3] Upon service

of the Mississippi complaint, Defendant promptly asked the competing counsel to

settle their differences so as to put the claimants in the districts where they reside

and where their claims arose. When those discussions began to drag on, Wayne

Farms in mid-January moved the Mississippi court to sever the Enterprise

---

[1] Represented by Orlando lawyer Richard Celler, in association with The Cochran Firm.

[2] Where they are represented by Texas lawyers Robert Salim and William Hommel, in association with Mississippi lawyer Seth Hunter.

[3] The duplicate plaintiffs are Mary E. Jones and Eddie Thomas.

claimants and send them here for consolidation with this case. At the same time, Wayne Farms asked this Court for a short stay to allow the Mississippi court to rule on that motion or, alternatively, to apply the first filed rule, extracting from the Mississippi suit the plaintiffs who sued here first.[4] The competing plaintiff counsel groups reacted to those motions by assuring defense counsel that they were near a deal to clean up the mess they made. That deal broke down, for reasons explained below. But before it did, the Celler group in this case filed many additional plaintiff consents, filed an Amended Complaint, and served and obtained responses[5] to hundreds of discovery requests, all while seeking and obtaining a delay of its date for response to the stay motion. See Docs. 25 and 41, filed January 22 and February 9, 2007. Now, opposing any stay, Plaintiffs' local counsel assails Wayne Farms' motives, pleads severe prejudice unless class notice is issued very soon, and promises to move for class certification by March 9, Doc. 42, ¶¶ 3-7, 11, even though no scheduling order has been entered and no initial disclosures made. Plaintiffs have not opposed application of the first-filed rule to Plaintiffs who joined both suits. Taking that much of the motion as confessed,

---

[4] Wayne Farms made the same requests with regard to the Mississippi plaintiffs whose claims arose in the Albertville, Decatur Fresh and Union Springs, Alabama plants sued by the Richard Celler and Cochran Firm coalition of counsel who brought this case. *See Belue Et Al. v. Wayne Farms LLC*, N.D. Ala. 4:06cv02095 (Albertville), *Bolden Et Al. v. Wayne Farms LLC*, N. D. Ala. 6:06cv02096 (Decatur Fresh), *Anderson v. Wayne Farms LLC*, M. D. Ala. 2:06cv0951 (Union Springs).

[5] Served after Plaintiffs' Response and before this Reply, because the Court in Doc. 39, entered February 6, 2007, summarily denied Wayne Farms' request that its discovery response obligations be stayed until the Court could rule on this motion.

Defendant explains below why Plaintiffs' counsel should not be heard to complain of delays related to reasonable efforts by defense counsel and the courts to clean up the mess they have made, and why proceeding directly to class notice may create an even bigger mess.

### Facts

Because Wayne Farms has been compelled to respond to hundreds of Plaintiff discovery requests while Plaintffs obtained additional time to respond to this motion, Wayne Farms no longer requests a complete discovery stay. Wayne Farms now requests only that the Court stay class proceedings and that the Court stay further Plaintiff discovery efforts. Other changed circumstances, described below, support the motion as so modified.

Attempts by the Richard Celler group and the William Hommel group to negotiate terms to sever the Alabama plaintiffs from the Mississippi suit broke down when the Celler group – associated here with the Cochran Firm and in Mississippi with Mike Espy – went to Mississippi and conducted in late January and early February an intensive solicitation of the entire Wayne Farms processing workforce there, including the almost five hundred workers already suing Wayne Farms there through the Hommel group. One Hommel client's stunning testimony about that overly bold move appears as Exhibit A to this rebuttal. Until the Celler group responded on February 19 to our January 16 motion, they, not Wayne

Farms, had pleaded for delay in the Court's ruling on this motion, while benefiting tactically from that delay. Now, it appears that their aggressive competition for Mississippi clients has made the resolution of this motion even more problematic.

Plaintiffs ask the Court to accelerate the normal pace of proceedings, supposedly to save claims that otherwise might expire, never minding the clear risk of conflicting, ethically tangled, multi-district class litigation. Wayne Farms answers that the risk of claim expiration is overblown and that plaintiffs' lawyers are directly responsible for it.[6]

The consents filed in this case and in the *Agee* case bear witness that, from July through November, 2006, two groups of aggressively competing trial lawyers conducted intense client solicitation campaigns among Wayne Farms' 753[7] Enterprise processing employees. As shown by Exhibit B to this Reply, 1809 people have held non-exempt processing jobs at the Enterprise, Alabama plant for at least one day in the last two years; 1731 of them are now employed at Enterprise, Alabama or have been employed there within the last twenty-two

---

[6] In this regard, it seems fair to point out that Plaintiffs' concern for the rights of those who have not yet filed consents-to-join is a sometimes thing. *E.g.*, Doc. 42, ¶¶ 5-6. On February 20, 2007, Plaintiffs filed three notices of consent to join. Doc. 43. One was for Linda Booker, and she had signed it on October 30, 2006. A second was for Misty Benson, which she had signed on November 7, 2006, and the third was for Charlie Robert Hawkins and had been signed on November 2, 2006. In other words, Plaintiffs waited almost four months to file consents they already had in hand, but they oppose Wayne Farm's motion for an organizational stay in order to protect the rights of unknown speculative plaintiffs.

[7] This is the number of Enterprise, Alabama, non-exempt processing employees on August 27, 2006, the earliest date shown on a consent to sue form apparently signed by alleged Enterprise, Alabama employees, Michael R. Dowell and Cornelia Michell Henderson. See Doc. 2-7, pp. 5 and 7 of 18 in *Agee v. Wayne Farms*, S.D. Miss. 2:06cv0268.

months.[8]  Therefore, even if the Mississippi court and this Court required a two

months stay to sort out the mess created by overlapping plaintiffs and class claims

in different districts, Plaintiffs' opposition would boil down to an argument about

the need for formal, judicial re-re-solicitation of potential claims from, at most,[9] 78

former Enterprise non-exempt processing employees who have so far declined to

sue, despite repeated, energetic solicitations to do so. The point to be decided is

how the burden of claim loss risk should be apportioned between the parties and

their counsel.

### **Argument**

Wayne Farms' motive was exactly that expressed in the motion – to clean up

the mess made by competing lawyers' overlapping, largely successful solicitations

of its Enterprise, Alabama processing workforce.  Before embarking on discovery

and notice proceedings, it seemed to Wayne Farms a good idea to know where that

dispute will be heard and with which Plaintiffs' counsel Wayne Farms must

coordinate and dispute those pretrial matters.   Wayne Farms had and has no

ulterior motive.  Its legal position is that it owes nothing for FLSA compensable

---

[8] Wayne Farms uses here the FLSA's two year period for non-wilfull violations, rather than the three year period for willful violations, for two reasons:  (1) it gives the Court the worst case scenario about the potential burden of claim expiration and (2) because Wayne Farms believes that its election to spend millions of dollars not spent by its major competitors to compensate its employees for the disputed activities insulates Wayne Farms from any wilfullness claim, even if the six daily minutes it has paid them should, for some of them, be proven inadequate in 20/20 hindsight.  If the three year limitations period were substituted for the two years used in this example, the number of claimants with two months or less left to sue would be 45.

[9] Assuming, contrary to all known industrial reality, that all Wayne Farms' addresses for all former Enterprise, Alabama employees who have not worked there for almost two years are still good.

donning, doffing and walking time because it has, for the entire limitations period, unlike most competitors, paid all master card employees with significant donning and doffing burdens for all such activities an additional six minutes per day, including those paid minutes in overtime calculations. Wayne Farms does not fear reasonable class notice, but does fear the prospect that over-reaching claims and counsel will mislead the Court to authorize an overly broad notice or a class notice that conflicts with a Mississippi class notice, resulting in, for example, multi-case joinders of the same claimants, joinder of people who assert legally untenable claims and people whose work hours were never measured at all by master card, which will result in much wasted discovery, motion and decertification expense. Plaintiffs' willingness to plunge headlong into this morass suggests desperation.

Response ¶ 12 betrays the real urgency of Plaintiffs' position: "The net effect of this Court granting Defendant's motion to stay would be for the *Agee* litigation to move forward more quickly . . . ." Translation: "Unless our class is certified first, we risk being relegated to subordinate counsel in a consolidated case." Since the Hommel lawyers have more Enterprise claimants than the Celler lawyers, that fear seems justified, but who wins the client tug of war should not be a basis for this motion's resolution. Instead, the Court should keep the heat on the competing lawyers to solve the problem themselves, though the Celler lawyers seem disinclined to deal. If the Celler group had specifically intended to preclude

an amicable re-assignment of Alabama plaintiffs from the Hommel group's Mississippi suit, they could not have chosen a tactic more effective than soliciting the Hommel group's Mississippi clients and filing an overlapping Mississippi suit during the negotiations.

If the Court decides that the expiring claims of up to 78 potential Enterprise claimants can only be preserved by permitting further Plaintiff discovery and issuing class notice before the Mississippi court rules on the severance and transfer motion pending there, these adverse consequences are easily foreseeable:

- Mississippi plaintiffs represented by the Hommel group may respond to the notice and retain the Celler group as their counsel, complicating matters for both courts, perhaps requiring re-hearing of the motions now pending in Mississippi;

- Taking a queue from the Celler group, the Hommel group may feel compelled to defend its Alabama claim interests by matching the Court's notice favoring the Celler group with a new round of local solicitations of Enterprise employees to join the Mississippi suit, prompting the Celler group to move this Court to enjoin that solicitation or resulting in a duplicate action filed here;

- The Court will be making its class notice decision even before it enters a scheduling order and before Defendant is permitted to discover anything from Plaintiffs' – even their initial disclosures;

- The Mississippi court may decide to ignore these proceedings, as its own proceedings have been ignored by this Court, and may issue a conflicting, overlapping class notice.

The Court has two better options: (1) let the ultimate risk of claim loss continue to rest with the lawyers who created this mess and who may be sued for the value of proximately lost claims, thus keeping the pressure on them to clean it

up themselves, promptly, or (2) shift the burden to Wayne Farms, by conditioning the requested stay of class proceedings on Wayne Farms' agreement that the limitations period for people who have not yet executed consents to sue shall be tolled by the time that the stay remains in effect.

The first option – leaving the risk with those who created it – is more likely than the second to produce a truce between warring plaintiff counsel, avoiding judicial proceedings, and is more likely to produce a resolution promptly.  The second option – shifting the burden to Wayne Farms, will take the heat off of plaintiffs' counsel, allowing them to continue to indulge their adversity, perversely, at Wayne Farms' expense; much related motion practice can be foreseen, both here and in Mississippi.  This seems particularly unfair because Plaintiffs' argument about claim loss due to delay applies as well to the five months between filing the suit and seeking class notice, wholly in the discretion of Plaintiffs' counsel.  An extra few weeks for the reasons requested here seem perfectly reasonable.  However, either option presented above is preferable to proceeding with class notice before anyone knows which plaintiffs will be litigating where, represented by whom, in order to help one of two groups of lawyers competing for the same group of claimants.

WHEREFORE, Wayne Farms prays that the Motion will be granted.

Respectfully submitted this 27th day of February, 2007.


s/Dorman Walker


OF COUNSEL:
Dorman Walker (WAL086)
Balch & Bingham LLP
Post Office Box 78
Montgomery, AL 36101
334/269-3138
334/269-3115 (fax)

R. Pepper Crutcher
Balch & Bingham LLP
401 East Capitol Street
Suite 200
Jackson, MS  39201
601/961-9900
601/961-4466 (fax)

Lisa J. Sharp
Wendy Madden
Balch & Bingham LLP
Post Office Box 306
Birmingham, AL  35201
205/251-8100
205/488-5708 (fax)

## CERTIFICATE OF SERVICE

I hereby certify that on February 27, 2007, I electronically filed the foregoing with the Clerk of the Court using the ECF system which sent notification of such filing to the following:

**Richard Celler**
Morgan & Morgan PA
284 South University Drive
Fort Lauderdale, AL 3324
877-435-9243
Fax: 954-333-3515

**Samuel A. Cherry, Jr.**
**Lance Harrison Swanner**
Cochran, Cherry, Givens, Smith, Lane & Taylor, P.C.
163 W. Main Street
P. O. Box 927
Dothan, AL 36302
334-793-1555
Fax: 334-836-2500

**Robert J. Camp**
**Bernard D Nomberg**
The Cochran Firm
505 North 20th Street
Suite 825
Birmingham, AL 35203
205-930-6900
Fax: 205-930-6910

                                        s/Dorman Walker
                                        Of Counsel

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
SOUTHERN DIVISION

SAMUEL ADAMS, ET AL.                         PLAINTIFFS

VS.                                CASE NO. 1:06-CV-00950-MEF

WAYNE FARMS LLC                              DEFENDANT

## REPLY TO PLAINTIFFS' RESPONSE TO
## DEFENDANT'S MOTION TO STAY PROCEEDING

EXHIBIT A

(Deposition of Shirley Lindsey)

```
 1              IN THE UNITED STATES DISTRICT COURT
           FOR THE SOUTHERN DISTRICT OF MISSISSIPPI
 2                    HATTIESBURG DIVISION
 3
    APRIL AGEE, ET AL.                      PLAINTIFFS
 4
    VS                        CASE NO. 2:06CV268-KS-MTP
 5
    WAYNE FARMS LLC,
 6  CONTINENTAL GRAIN COMPANY              DEFENDANTS
 7  ***************************************************
 8              DEPOSITION OF SHIRLEY LINDSEY
 9         Taken at the instance of the Defendants at
           Wayne Farms in the Administration Building,
10         525 Mississippi Avenue, Laurel, Mississippi,
           on the 23rd day of February, 2007, at 2:00 p.m.
11
    ***************************************************
12
    APPEARANCES:
13
       REPRESENTING THE PLAINTIFFS:
14     SETH M. HUNTER, ESQ.
       404 Hemphill Street
15     Hattiesburg, Mississippi 39401
16     WILLIAM S. HOMMEL, JR., ESQ. (BY TELEPHONE)
       3304 South Broadway Avenue
17     Tyler, Texas 75701-7818
18     REPRESENTING THE DEFENDANTS:
       R. PEPPER CRUTCHER, JR., ESQ. (BY TELEPHONE)
19     Balch & Bingham, LLP
       401 East Capitol Street, Suite 200
20     Jackson, Mississippi 39201
21
22
    REPORTED BY:  Barron Crawford, CSR
23
24
```

```
 1              (EXHIBITS A-E PREMARKED)

 2                   SHIRLEY LINDSEY,

 3      having first been duly sworn, was examined and

 4      testified as follows:

 5                   EXAMINATION

 6      BY MR. CRUTCHER:

 7          Q    Ms. Lindsey, would you please identify

 8      yourself for the court reporter, that is, your name,

 9      address, and tell us where you work.

10          A    My name is Shirley Lindsey.  I work for

11      Wayne Farms.  I live at 1706 South 11th Avenue,

12      Laurel, Mississippi.

13          Q    Ms. Lindsey, what's your job at Wayne

14      Farms?

15          A    I'm a dumper operator.

16          Q    For somebody who has no idea what a

17      dumper operator does, would you briefly tell us?

18          A    A dumper operator is a person that dump

19      birds into the pens so the hangers can hang the birds.

20          Q    And that's right at the start of the

21      processing operation.  Right?

22          A    Yes.

23          Q    Now, what we're here to do, Ms. Lindsey,

24      today is to get what I hope will be a small amount of

25      sworn testimony from you that can be used in this
```

```
 1   case, and the case we're talking about is the April
 2   Agee and others versus Wayne Farms case.  And in that
 3   case I'm a lawyer for Wayne Farms and there with you
 4   is Seth Hunter, and at the other end of the phone line
 5   is Bill Hommel.
 6              Now, as I understand it, Seth Hunter is
 7   your lawyer for this deposition here today.  Is that
 8   correct?
 9        A    Yes.
10        Q    Am I also correct in understanding that
11   he and the lawyers that are associated with him are
12   the only lawyers you are authorizing to represent you
13   with regard to the claim against Wayne Farms.  Is that
14   right?
15        A    Yes.
16        Q    Okay.  Now, at work you're represented by
17   a union.  Is that correct?
18        A    Yes.
19        Q    And that union is the United Food and
20   Commercial Workers.  Is that correct?
21        A    Yes.
22        Q    And you're covered by a union contract
23   between Wayne Farms and that union.  Is that correct?
24        A    Yes.
25        Q    Now, I am about to ask you some questions
```

1     about possible communications between you and lawyers

2     not associated with your present attorney, and it's

3     not my intention to ask about any such communications

4     that are confidential between you and your lawyer.  My

5     intent is to only ask you about communications with

6     people who are not your lawyers and never were your

7     lawyers against Wayne Farms.  Now, if you have any

8     concern about answering these questions and want to

9     talk to your lawyers privately about it, just let me

10    know and I'll stop and allow you to do so.  Okay?

11          A     Okay.

12          Q     At some point you signed something to

13    join up in this suit, April Agee against Wayne Farms.

14    Right?

15          A     Right.

16          Q     Do you remember roughly when that was?

17          A     Back here in August or September,

18    somewhere between them two months.

19          Q     Before that, had a lawyer named Mike Espy

20    ever asked you to hire him to sue Wayne Farms?

21          A     No.

22          Q     Before that, that is, before you signed

23    up to be a plaintiff in the April Agee case against

24    Wayne Farms, had a lawyer named Richard Celler ever

25    asked you to hire him to sue Wayne Farms?

```
 1          A     No.
 2          Q     Before you signed up to sue Wayne Farms
 3    through your present counsel, did you know a woman
 4    named Kathy Sikes?
 5          A     No.
 6          Q     Today, as the facts are today, have you
 7    ever met a woman named Kathy Sikes?
 8          A     Yes.
 9          Q     How many times, to the best of your
10    memory, have you met Kathy Sikes?
11          A     Five times.
12          Q     Has she ever told you that she's a
13    lawyer?
14          A     No.
15          Q     Has she ever told you anything about your
16    legal rights against Wayne Farms?
17          A     My legal rights against Wayne Farms?
18          Q     Yes, ma'am, your rights to overtime, your
19    rights to minimum wage, whatever your legal rights are
20    against Wayne Farms.  Has Kathy Sikes ever given you
21    any advice about that?
22          A     Yes.
23          Q     Did she ever tell you that she is not a
24    lawyer?
25          A     Well, she never told me she was a lawyer,
```

1    and she never told me she wasn't.

2         Q    Without going into great detail, can you

3    tell me basically what you recall that she advised you

4    about, what sort of rights she advised you about?

5         A    As my right as a poultry worker, about

6    the lawsuit against Wayne Farms and my wages and my

7    putting on my aprons and taking off my aprons and

8    overtime and stuff like that.

9         Q    Has Kathy Sikes ever asked you to hire

10   Mike Espy or Richard Celler to sue Wayne Farms?

11        A    No.

12        Q    Did she ever suggest to you that you

13   ought to do that?

14        A    Yes.

15        Q    How did she suggest that?  Do you recall?

16        A    She was -- she came -- well, how I came

17   to met her was I was called by a meeting up there with

18   them, and they said, We want you to meet Kathy.  I met

19   Kathy -- she was sitting at the table -- and she said,

20   I have some papers I want you to look at, and I told

21   her I couldn't see them without my glasses.  And she

22   started telling me that Mike Espy is a lawyer that is

23   representing poultry workers union, something like

24   that he was representing, and that he wanted us to

25   sign papers for him to be our lawyer to represent us

```
 1    in the lawsuit against Wayne Farms.

 2          Q    Now, you never signed those papers, did

 3    you?

 4          A    No.

 5          Q    About when was this that you met Kathy

 6    Sikes for the first time?

 7          A    For the first time, it had to have

 8    been -- because it was my son's birthday, so it was

 9    the 14th.  I met them, like, two days before my son's

10    birthday.

11          Q    What month was that?

12          A    That was January.

13          Q    All right.  Do you recall how you were

14    called up there to meet them?

15          A    Well, my son had called me and told me

16    that Mr. Thaddeus wanted me to meet him at Oak Park

17    alumni building behind Oak Park, so I went up there

18    and he introduced me to Kathy Sikes and Mike Espy's

19    brother that was up there.  I don't know the guy's

20    name.

21          Q    This meeting with Kathy Sikes, where was

22    it again?

23          A    At the Oak Park alumni building behind

24    Oak Park School.

25          Q    Okay.  Now I get it.
```

1              Now, you said you met Kathy Sikes five

2    times, so I take it there were four other meetings

3    after this first one.

4         A    Okay.  It was one the first time I met,

5    which had to be before my son's birthday, which was

6    the 14th.  Then I met them on the 14th.  Then we had,

7    like, two meetings after that.  And then the fourth

8    meeting is where they gave out the $50.

9         Q    Well, I'll get there.  At this first

10   meeting somebody put papers in your hand and asked you

11   to sign them.  Right?

12        A    Yeah, but I couldn't see them.  I told

13   them I couldn't see them because I didn't have my

14   glasses on.  I wasn't going to sign nothing I couldn't

15   see.

16        Q    Did you leave that meeting with those

17   papers?

18        A    No.  They wouldn't let you leave -- the

19   first meeting you couldn't leave with nothing but the

20   money they give you in your hand.

21        Q    At the first meeting they gave you money?

22        A    Yeah.

23        Q    Okay.  How much did they give you at the

24   first meeting?

25        A    First meeting I got $50.  My children got

1    20 -- each one of my boys got 20 a piece, so that was

2    two of them, and my third son got $5.

3         Q    Okay.  I've got two questions about that.

4    One, who gave you the money, and the other question is

5    what was your understanding that the money was given

6    to you for?

7         A    Okay.  Kathy gave me the money and gave

8    my sons the money, and the meeting was -- the first

9    meeting was -- well, when I first came there I didn't

10   understand what the first meeting was for because she

11   didn't really say.  She told me to come back.

12        Q    All right.  So you've got money but

13   nobody told you what that money was for.

14        A    Unh-unh (negative).  But the second

15   meeting, that's when they was telling us what the

16   money was for.

17        Q    All right.  Now, tell me, when was the

18   second meeting and where was it and who was telling

19   you things.

20        A    The second meeting was on the 14th,

21   because that was my son's birthday; I remember that

22   one, the second meeting.  The second meeting when I

23   went, I got $25.  See, each time you go up there you

24   get paid for coming up there.

25        Q    All right.

```
 1          A     The second meeting I got 25.  And that's

 2     when they gave me the blue flyers and ask me to put

 3     them around the plant, you know, give them to

 4     different people and let them spread the rumor.  So I

 5     didn't get any more than about ten flyers then.

 6          Q     And who gave you the money at the second

 7     meeting?

 8          A     Kathy.

 9          Q     All right.  Was Mike Espy at that second

10     meeting?

11          A     He never came to none of the meetings.

12          Q     Okay.  Was the person you thought was

13     Mike Espy's brother at that meeting?

14          A     He was at every meeting.

15          Q     Was Kathy Sikes at every meeting?

16          A     Yeah.

17          Q     Was a lawyer named Richard Celler -- he's

18     a white guy about 30 years old -- was he at any of

19     these meetings?

20          A     No.

21          Q     Okay.  So we talked about two meetings.

22     Second meeting they gave you some flyers.  Did they

23     tell you anything about signing up to sue Wayne Farms

24     or what your rights were against Wayne Farms at that

25     second meeting?
```

```
1          A     Okay.  The second meeting -- no, they
2    didn't do it at the second meeting.  The third meeting
3    we met on a Saturday.  The next Saturday was -- it was
4    after the 14th.  I don't know what Saturday that was.
5          Q     Okay.
6          A     So we met that next Saturday.  We had to
7    be up there at 1:00.
8          Q     Okay.  So --
9          A     No, 12:00.
10         Q     This third meeting, did somebody give you
11   money at this third meeting?
12         A     Yeah.  We got $50 at that third meeting.
13   Really I got $100 at that third meeting because my
14   sons got 25 a piece and then I got 50.
15         Q     And at the third meeting who gave you the
16   money?
17         A     I don't know that guy's name, but he was
18   with Miss Kathy.
19         Q     All right.  Can you describe him for me?
20         A     He's bright-skinned, short-hair,
21   mustache; he's a black man.
22         Q     All right.
23         A     And Kathy told me that was Mike Espy's
24   brother, but I don't know was he just saying brother
25   because he was there or brother full blood.  I don't
```

1    know.

2         Q    Okay.  The Mike Espy I'm talking about is

3    the gentleman who used to be a congressman from

4    Mississippi and was Secretary of Agriculture.  Is that

5    the same one you're talking about?

6         A    Yes.

7         Q    All right.  At this third meeting where

8    you and your sons together got $100, did anyone talk

9    to you about your rights against Wayne Farms or

10   encourage you to sign up to sue Wayne Farms?

11        A    Okay.  Now, at that meeting we got the

12   white flyers.  That's when we got the white flyers

13   that Michael wanted us to take.  He told us -- okay.

14   What we did is we got our package with -- we got a

15   package with nothing but the papers to give out the

16   flyers.  Then we came back and he gave us the white

17   paper to fill out, and I told him I couldn't see it;

18   and I didn't never fill it out.  I never brought my

19   glasses with me, but I always tell them I couldn't

20   see.

21        Q    All right.

22             MR. CRUTCHER:  Madam Court Reporter,

23             would you show the witness Exhibit A,

24             please.

25             THE COURT REPORTER:  Yes.

```
 1          A     Um-hum (affirmative).  These are the

 2    flyers we were passing out.

 3          Q     Okay.  Exhibit A -- and I know this is

 4    just a photo copy and it's not colored.  You told me

 5    about some different colored flyers.

 6          A     Yeah.  They came in white, yellow, and

 7    blue.  See, the white ones was for English.  The pink

 8    ones -- no, the yellow ones was for Mexicans, and the

 9    blue ones was English.

10          Q     Okay.  But were the flyers basically the

11    same except the different languages and colors?

12          A     Yeah, the same.

13          Q     Okay.  So this Exhibit A you were given

14    at which of these meetings?

15          A     At every meeting.

16          Q     Every meeting.  Okay.

17                MR. CRUTCHER:  While we're at it,

18                Madam Court Reporter, would you show the

19                witness Exhibit B.

20          Q     Ms. Lindsey, did you ever see this

21    newspaper ad, Exhibit B?  Was it ever, for example,

22    given out at any of these meetings?

23          A     No.  This was in the Impact.

24          Q     Oh, okay.

25          A     Because she told me she had put it --
```

1    when we was at the meeting, she said, We got it in the

2    Impact and the Laurel Leader Call.  You know, I never

3    seen this paper, but I know it was in the Impact and

4    Laurel Leader Call.

5         Q    All right.  Before you met Kathy Sikes,

6    had you ever heard of this Mississippi Poultry Workers

7    United?

8         A    No.

9         Q    Did she ever explain to you what

10   Mississippi Poultry Workers United is?

11        A    I had found out at the last meeting.  She

12   stood and said, These are Poultry Workers United.

13   That was Mike Espy, Morgan & Morgan, and some other

14   man -- Richard Celleman (sic).

15        Q    All right.

16             MR. CRUTCHER:  Madam Court Reporter,

17             would you show the witness Exhibit C and

18             D, please.

19        A    This the envelope.

20        Q    Ms. Lindsey, you told me about some white

21   papers.  I'm just taking a wild guess here, but this

22   thing that says Poultry Processing Questionnaire, do

23   you see it?

24        A    Yes.

25        Q    Exhibit C and D, were those the white

1    papers you were talking about?

2         A    Um-hum (affirmative).  These are the

3    applications.

4         Q    Did anybody at any meetings tell you what

5    the use of these poultry processing plant

6    questionnaires was going to be?

7         A    No.  She just told us fill them out and

8    tear the top off, tear the second page off, keep the

9    third and tear the last two pages off.  You don't keep

10   but one page and that's the --

11        Q    Look with me at those pages of these two

12   Exhibits C and D that are headed Morgan & Morgan and

13   Retainer Agreement.

14        A    Okay.  Where you initial it?

15        Q    Yeah.  Those were among the papers you

16   were asked to fill out at these meetings.  Is that

17   correct?

18        A    Um-hum (affirmative).

19        Q    How about the pages after that?  There's

20   a page that says Lien for Attorneys' Fees and Costs

21   and Limitation of Client's Rights to Settle.

22        A    Um-hum (affirmative).

23        Q    Were you asked to fill that out at one or

24   more of these meetings?

25        A    That's the one that -- where the 40

1    percent?

2         Q    That's in the Retainer Agreement.   And

3    then there's this -- after Retainer Agreement, here in

4    Exhibit C, you'll see Lien for Attorneys' Fees and

5    Costs and Limitation of Client's Rights to Settle.

6    It's a one-page agreement.

7         A    Oh, he told them all to fill that out and

8    make sure they give him that main copy.

9         Q    All right.   Then after that there's a

10   page that says Notice of Consent to Join.   Were you

11   asked to fill that out too?

12        A    Yeah.   He told them all to fill it out,

13   yeah.

14        Q    Do you know whether other people who you

15   know were working for Wayne Farms at the time and were

16   at the same meetings did in fact fill out these

17   retainer agreements and other forms?

18        A    That church was packed with nothing but

19   Wayne Farms people.

20        Q    When you say the church was packed, what

21   church are we talking about and when?

22        A    Okay.   It's Second Baptist in front of

23   Oak Park School, and the street is Oak Park

24   Boulevard -- now, it used to be Harrison Street, off

25   of Queensboro -- on the corner of Queensboro Avenue.

```
 1          Q     And that's in Laurel?

 2          A     Yes, sir.

 3          Q     Do you remember about what date that was

 4    and what day of the week?

 5          A     That was on the 10th.

 6          Q     Now, was that the last of those five

 7    meetings, or was it --

 8          A     That was the last -- after that main

 9    meeting at the church, it wasn't no more meetings.  He

10    just had a lot of envelopes and gave them people

11    envelopes to send the flyers off to him.

12          Q     Now, who was speaking on behalf of these

13    lawyers, Mike Espy and Richard Celler, at this last

14    meeting that was packed at the church?

15          A     Okay.  It was Mr. Mike Espy and Morgan &

16    Morgan -- a young man that was representing Morgan &

17    Morgan out of Florida.

18          Q     Can you describe that young man for me?

19          A     He was clean face, short hair, cut real

20    short, nice looking gentleman with a suit on.

21          Q     Was he a white man?

22          A     No.

23          Q     Okay.

24          A     There was no white man at the meeting.

25          Q     All right.  So there were five meetings.
```

1    To your knowledge, there hasn't been a meeting since.

2        A    Unh-unh (negative).  When they left there

3    Saturday, it was dead.

4        Q    Okay.  Have there been any more

5    distribution of these flyers in the plant where you

6    work since that meeting on --

7        A    Yeah.

8        Q    There have?

9        A    Yes.  Everybody keeps asking for them.  I

10   keep them telling them leave it alone.  I keep telling

11   them leave it alone.  They keep asking me for flyers.

12   I told them I didn't have none.

13        Q    At this meeting where lots of people, to

14   your knowledge, signed up on these retainer agreements

15   and questionnaires, to your knowledge, were any of the

16   people who did the signing already plaintiffs in this

17   Agee case that you're in against Wayne Farms?

18        A    Yes.  A majority of them is here.  The

19   rest of them is at Sanderson Farms.

20        Q    At this meeting where people were signing

21   up -- again, at the church and it was packed -- was

22   there any discussion by the people speaking for the

23   lawyers on what to do if you had already signed up

24   with some other lawyer?

25        A    Okay.  Only thing they was asking

1    about -- okay, since we're signing up with Mike Espy

2    and Morgan & Morgan, if we decided to drop the other

3    lawyers, would we have to pay them for dropping us and

4    hire you, and if we decided we didn't want Morgan &

5    Morgan and we dropped Morgan & Morgan and go back to

6    the lawyer we have, Morgan & Morgan told them that,

7    Yes, y'all going to pay us.

8         Q    Okay.  But what you recall them saying

9    was that you could drop the lawyers you had hired

10   before that, Seth Hunter and Bill Hommel, and hire

11   Morgan & Morgan.  Is that correct?

12        A    Right.  Yes.

13        Q    Okay.  If that church was packed, do you

14   have a reasonable estimate of how many people that

15   church --

16        A    I would say about 250 or more.

17        Q    All right.  Do you recall the names of

18   other people who are already plaintiffs with you in

19   the Agee case who were there and who signed up to hire

20   Morgan & Morgan?

21        A    That's the whole plant.  But, see, you

22   missed --

23             MR. CRUTCHER:  Madam Court Reporter,

24             could you show the witness Exhibit E,

25             please.

```
 1          A     Could I say one thing?

 2          Q     Sure.

 3          A     See, you're missing the fourth meeting.

 4    That's where the money came and half of the plant was

 5    here.

 6          Q     Let's go back to the fourth meeting.

 7                MR. CRUTCHER:  Madam Court Reporter,

 8                you can put off Exhibit E for a minute.

 9          Q     Take me back to the fourth meeting that I

10    skipped.  Where was it and when was it and what

11    happened?

12          A     The fourth meeting was on the 8th of

13    January.  That was a Thursday.  See, I didn't tell

14    nobody about the meeting.  I told them that we wasn't

15    having no meeting.

16          Q     You've confused me, because I think you

17    said the first meeting was January 14th, and you just

18    told me the fourth meeting was January 8th.  Did you

19    mean February 8th?

20          A     Yeah.  Excuse me.

21          Q     I'm sorry.  Now let's go back.  This

22    fourth meeting on February 8th, where was it and what

23    happened?

24          A     It was at the alumni building behind Oak

25    Park School.
```

```
 1          Q    And who was there speaking for the

 2     lawyers?

 3          A    Kathy.

 4          Q    All right.  And what happened at that

 5     meeting?

 6          A    Okay.  See, we supposed to have it at

 7     6:00 that evening, but I didn't get there until 6:30.

 8     They didn't come until, like, 6:15 or somewhere

 9     between there.  When I first walked in, he handed me

10     my $50 right at the door and gave me a flyer, the

11     questionnaire to fill out, and I said, Aren't we just

12     having a regular meeting?  He said, No, this is the

13     night you fill out your questionnaires and give them

14     back to us, and I said, I don't have any glasses; so I

15     still didn't fill it out.  But that room was packed.

16     It was over 100 people there from the poultry.

17          Q    All right.  That brings up another

18     subject that I probably missed, Ms. Lindsey.  These

19     meetings, were they meetings at which only Wayne Farms

20     employees attended, or did other poultry workers

21     attend too?

22          A    It was a mix.  Mostly it was Wayne Farms

23     poultry because the -- by me not telling nobody,

24     somebody else came out and told them, and it was like

25     people I worked with on the back dock was there.  I
```

 1    was like, What y'all doing here?  You didn't tell us

 2    about the meeting.  I said, I wasn't fixing to tell

 3    you about it.

 4           Q    Do you know if anybody was there from

 5    Cook Foods at any of these meetings?

 6           A    Who is that?

 7           Q    Okay.  Do you know if anybody was there

 8    who worked at Sanderson Farms?

 9           A    Well, you know, I just know faces.  I

10    didn't know names.

11           Q    Okay.  So there wasn't any talk about

12    where different people worked.  You didn't hear any

13    discussion of, I work at Cook Foods or I work at

14    Sanderson Farms.

15           A    Unh-unh, it was none of that.  They was

16    just saying come on in, come on in, sit down and get

17    an application and fill it out, here's your $50.  And

18    they would fill it out and they would leave.

19           Q    I'm sorry.  I stopped you when you were

20    talking about that fourth meeting.  Go back, please,

21    and describe for me what happened at that fourth

22    meeting where you were at the alumni center at the

23    school.

24           A    Like, I went there and when I went in, he

25    gave me my $50 as soon as I walked in and sat down,

1    and he gave me the flyer and said fill this out; and I

2    kept saying I didn't bring my glasses.  So I told him

3    that I'd fill it out and bring it to the meeting on

4    the 10th.

5         Q    So that time you left with some papers.

6    Right?

7         A    Yeah.  We left with a stack of those,

8    stack of these questionnaires.

9         Q    Okay.  The papers that you left with, do

10   they look like these poultry questionnaires you've

11   seen in Exhibit C and D?

12        A    Yes.

13        Q    Did you also leave there with those

14   retainer agreements that you've seen in Exhibit C

15   and D to your deposition?

16        A    Yes.

17        Q    Now, at this fourth meeting, were there

18   Wayne Farms employees there you know to be involved in

19   the Agee lawsuit filling out the papers for the

20   Morgan & Morgan lawyers?

21        A    Yes.

22             MR. CRUTCHER:  Now, Madam Court

23             Reporter, would you show the witness

24             Exhibit E, please.

25        Q    Ms. Lindsey, what this is is an

 1     alphabetized list, last name first, of the people,

 2     that is, the people who claim to be Wayne Farms

 3     employees, who are suing Wayne Farms in the Agee

 4     lawsuit where Mr. Seth Hunter and Mr. Bill Hommel are

 5     lawyers for the people.  I'm wondering if looking at

 6     this list you recognize the names of people you know

 7     were at one of these meetings where people were

 8     getting paid and being asked to fill out these forms.

 9          A    See, I know only faces and I know the

10     first names.  The last names of the people, I don't

11     know.

12          Q    Okay.

13          A    Okay.  Like, on my shift I know that

14     came, like, a guy named Black.  Now, whatever Black's

15     first name, I don't know his first name.  And

16     Carmichael.  And them the only two I really seen at

17     the meeting.  One lady went; her name was Betty

18     Newell.  That's the only one I think I seen there.

19     And other than that, that's it.  Wasn't but three out

20     of our department went.

21          Q    Now, at these last two meetings, the

22     fourth and fifth one, where you said the room was

23     packed, you believe that a lot of the people in the

24     room were Wayne Farms employees.  How were you able to

25     tell they were Wayne Farms employees?

```
 1              A     Because I see them every day in the break
 2      room.  Okay, like, on second shift at 10:00 we used to
 3      meet in the break room.  All I know is they first name
 4      or I know they face.
 5              Q     Okay.
 6              A     It was a majority of debone in there.  I
 7      say about 88 percent of debone was in there.
 8              Q     So is my understanding correct that they
 9      give you money -- they being Kathy Sikes gave you
10      money on behalf of Morgan & Morgan and asked you to
11      sign papers, and you got the money but you didn't sign
12      them.  Correct?
13              A     Correct.  I didn't.
14              Q     Now, the other people there from Wayne
15      Farms also, at least some of them got money from Kathy
16      Sikes.  Correct?
17              A     Yes.
18              Q     And, to your knowledge, because you saw
19      them, many of those people signed up with Morgan &
20      Morgan.  Is that correct?
21              A     Yes.
22              Q     All right.
23                    MR. CRUTCHER:  Seth, I'm tendering
24                    the witness.
25                    MR. HUNTER:  Bill, do you have any
```

```
 1                questions?
 2                     MR. HOMMEL:   No.  I don't have any
 3                questions.  We'll reserve all of our
 4                questions.
 5                     MR. HUNTER:  I've got one question.
 6                          EXAMINATION
 7      BY MR. HUNTER:
 8           Q    Ms. Lindsey, you've brought something
 9      with you here today.
10           A    Yes.
11           Q    It's the Poultry Processing Plant
12      Questionnaire and an envelope.
13           A    Yes.
14           Q    What meeting did you get those at?
15           A    We got these Saturday, the meeting on
16      Saturday the 10th, and they gave out envelopes like
17      these with two stamps on them that you can mail your
18      application back to Mike Espy.
19           Q    And is that identical what you've brought
20      here today to what Exhibit C is to this deposition?
21           A    Yes.
22                     MR. HUNTER:  That's all I have.
23                     MR. CRUTCHER:  Thank you, Ms.
24                Lindsey, for your time.
25                (DEPOSITION CONCLUDED AT 2:25 P.M.)
```

```
 1                        CERTIFICATE
 2           I, Barron Crawford, Certified Shorthand
 3    Reporter and Notary Public duly qualified in and for
 4    the State of Mississippi, do hereby certify there came
 5    before me the deponent named herein who was by me duly
 6    sworn to testify to the truth and nothing but the
 7    truth concerning the matters in this cause.
 8           I further certify that the foregoing
 9    transcript is a true and correct transcript of my
10    original stenographic notes.
11           I further certify that I am neither attorney
12    or counsel for, nor related to or employed by any of
13    the parties to the action in which this deposition is
14    taken; and furthermore, that I am not a relative or
15    employee of any attorney or counsel employed by the
16    parties hereto or financially interested in this
17    action.
18           I do further certify that my certificate
19    annexed hereto applies only to the original and the
20    certified transcript.
21           WITNESS MY SIGNATURE on this the ____ day of
22    _____, A.D., 2007.
23                       _____
24                       BARRON CRAWFORD, CSR #1403
25    My commission expires:  February 23, 2009
```

EXHIBIT A

(Solicitation Handbill)


to

DEPOSITION OF SHIRLEY LINDSEY

# ATTENTION POULTRY WORKERS

## KNOW YOUR RIGHTS

### YOU MAY HAVE BEEN SHORTCHANGED OUT OF EARNED WAGES

A new U.S. Supreme Court decision may impact what your employer must pay you. (BP v. Alvarez, 126 S.Ct. 514)

**Q:** How Much per employee is owed?

**A:** Potentially $thousands per worker.

**Q:** Can I be fired for making a claim for back wages?

**A:** No. Federal Government prohibits employers from discharging or discriminating against any employee making a claim for back wages. U.S.C. 29 3215(a)(3)

### FOR A FREE CONSULTATION CALL

# 1-800-667-4265

Mike Espy



LAMAR LIFE BUILDING
317 E. CAPITOL STREET, SUITE (0)
JACKSON, MS 39201
PHONE 601-355-9101
FAX 601-355-9021

MIKE@MIKESPY.COM
WWW.MIKESPY.COM

The listing of the previously mentioned areas of practice does not indicate any certification of expertise therein.
MIKE ESPY MAY ASSOCIATE WITH OTHER ATTORNEYS IN THIS MATTER

---

**Q:** What would a lawsuit be based on?

**A:** You are paid based upon line time. Prior to the Supreme Court's decision, you may not have been paid for donning (putting on) and doffing (taking off) specialized equipment. You probably have never been paid walk time, which includes:

- Time after donning until reaching the line
- The time leaving the line until doffing and
- Time going to and coming from lunch breaks, including re-doffing and re-donning

**Q:** How did the Supreme Court's decision address these items?

**A:** It made them compensable such that employers are supposed to pay for these periods of time.

**Q:** What if my employer is already paying me for most of this time?

**A:** We are evaluating that on a plant-by-plant basis and position-by-position within the plants. The evaluation is free.

**Q:** How do you come up with potentially $thousands in back wages that could be owed?

**A:** The average wage in some states is $9.43 an hour. If you haven't been paid for donning and doffing, off-clock work, walk time to and from the line, both at the beginning and end of the day and end of the meal break this averages roughly $3,000 a year ($2,912.46). We're able to go back two years and potentially three years, if bad faith is involved. This amount is then doubled under statute.

**Q:** Can I be fired for allowing you to look at this or to file a lawsuit?

**A:** No. Federal law prohibits employers from discharging or discriminating against any employee making a claim for back wages. U.S.C. 29 3215(a)(3).

To discharge or in any other manner discriminate against any employee because such employee has filed any complaint or instituted or caused to be instituted any proceeding under or related to this chapter, or has testified or is about to testify in any such proceeding, or has served or is about to serve on an industry committee.

**Q:** Do I have to be in the country legally to be entitled to make a claim?

**A:** No.

# Attention Poultry Workers
## Know Your Rights
### Workshop/Meeting

Sponsored by:
Mississippi Poultry Workers United

Invited Guest:
Mike Espy

**3:00 p.m.**      **Sat. Feb. 10, 2007**      **3:00 p.m.**

2nd Baptist Missionary Church
108 Oak Park Blvd.
Laurel, MS 39440



**DIRECTIONS**

1. Take Highway 15-South
2. At Ellisville Blvd. Take Left
3. At Oak Park Blvd. Take Right
4. Go Across Railroad Tracks
5. Stay on Oak Park Blvd.
   To Queensburg Ave.
6. Church at Corner of
   Oak Park Blvd. & Queensburg Ave.

EXHIBIT B

(Newspaper Advertisement of Solicitation Meeting)

to

DEPOSITION OF SHIRLEY LINDSEY



**TRAILERS**
For Sale: 5 x 10 single axle with 6,500 lb. axle. Bought new and used only a few times. $500. Call 601-580-0355, 907-2711.

OIOH
FARM EQUIPMENT
601-264-5820
On Hwy 98

18 HP
YANMAR
$5595
Financing Available

Great for Farming & Hunting, etc.
Only $2995 and up

OIOH
FARM EQUIPMENT
601-264-5820

**ATTENTION POULTRY WORKERS!**
YOU MAY HAVE BEEN SHORTCHANGED OUT OF EARNED WAGES

Learn more at
*"Know Your Rights"*
WORKSHOP / MEETING
Sponsored by
Mississippi Poultry Workers United
(601) 906-1717

Invited Guest
**MIKE ESPY**

Saturday, February 10, 2007 at 3:00 p.m.
2nd Baptist MB Church
108 Oak Park Blvd., Laurel, MS 39440



Mike Blakeney    Franklin Cooley    Larry Johnston    Sammie Por

EXHIBIT C

(Poultry Processing Plant Questionnaire

Retainer Agreements

Lien for Attorneys' Fees and Costs

and Limitation of Client's Right to Settle

Notice of Consent to Join

Return Envelope)

to

DEPOSITION OF SHIRLEY LINDSEY

## Poultry Processing Plant Questionnaire

Client Name:_____ D.O.B_____ S.S.N._____
Street address: _____ Home Phone: _____
City: _____ State: _____ Zip_____ Cell Phone: _____

What is the best time to contact you? ☐ A.M. or ☐ P.M.
Where do you currently work or who is your most recent employer? _____
_____
What is the name, address, and telephone number of the poultry processing plant for
which you worked:
Name: _____ Phone number:_____
Street Address:_____
City: _____ State: _____ Zip:_____
When did you start this job? _____ When did you end this job?_____
What is/was your job title? _____
If you worked at your most recent employer less then three years, where have you
worked during the last 3 years? _____ _____
_____

Describe what you do/did in a typical day for your job for the poultry processing plant:
_____
_____
_____
_____

Are you required to spend time in the morning putting on equipment or securing tools
required by your employer? ☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
Prior to taking a break during the day are you required to wait in line to punch out?
☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
At the end of the day are you required to return tools, remove your uniform or secure
equipment before leaving work? ☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
Are you required to punch out before getting in line for meal breaks and/or putting on and
off safety equipment or securing tools as part of the duties for the employer?
☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
Are you required to clock out before walking to or from the changing of locker room
area, or break area? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No

Please describe any and all equipment and/or uniforms you are required to wear or use for your job: _____

_____

_____

_____

Do you supervise anyone? ☐ Yes ☐ No If Yes, how many people? _____

What percentage of time do you spend supervising them? _____

How many other people have your same/similar job? _____

What are their names (if known): _____

_____

_____

How many hours do you work in a week?  ☐ 35-40 hours
                                        ☐ 40-45 hours
                                        ☐ 45-50 hours
                                        ☐ 50-55 hours
                                        ☐ Other: _____

How much are or were you paid? _____

How often are or were you paid? ☐ Daily
                                 ☐ Weekly
                                 ☐ Monthly
                                 ☐ Other_____

Do you keep your pay stubs or other pay records: ☐ Yes ☐ No

Do you sign in and out of work? ☐ Yes ☐ No

Do you receive compensatory (comp) time? ☐ Yes ☐ No

Does the poultry processing plant keep records of how many hours you work in a week?
☐ Yes ☐ No

Do you ever work over 40 hours in a single week? ☐ Yes ☐ No If yes, Are you paid
time & a half for the hours you worked over 40 hours in a week? ☐ Yes ☐ No

If No, how were you paid if you worked over 40 hours? _____

_____

Have you ever asked the company about overtime? ☐ Yes ☐ No

Has a supervisor or anyone else ever spoke to you about overtime? ☐ Yes ☐ No

What have you been told about overtime pay? _____

_____

_____

_____

_____

(M&M form #82)

# MORGAN & MORGAN

## A PROFESSIONAL ASSOCIATION



**REPLY TO ORLANDO**

## RETAINER AGREEMENT

I, _____(the "client"), retain and employ Morgan & Morgan as my attorneys to represent me in my overtime/minimum wage and other claims against _____ (the "Defendant(s)) and/or any other person(s), entities, or corporation(s) liable or responsible for damages resulting from my employment with Defendant(s)or the termination of such employment with Defendant(s). Richard Celler and Mike Espy, of Counsel to Morgan & Morgan shall handle my claims.

1.  The client has, before signing this contract, received and read the Statement of Client's Rights and understands each of the rights set forth identified in such Statement. The client has signed the Statement and received a signed copy to refer to while being represented by the undersigned attorney(s).

2.  In regard to attorney's fees, Morgan & Morgan has agreed to accept this case on a contingency basis so that if no recover is made, no attorney's fees shall be due. I have been advised that I will not have to pay the Morgan & Morgan's attorney's fees if I do not prevail, recover money, or settle the case. I also have been advised that I cannot waive, or in any way default Morgan & Morgan's claim for attorney's fees and costs, and that I have assigned and transferred to Morgan & Morgan, the right to recover attorney's fees and costs that I may have.

3.  I understand that if Morgan & Morgan files a lawsuit against Defendant(s), it will seek attorney's fees under federal statutes and applicable case law against Defendant(s). These attorney's fees and costs will be paid by Defendant(s). I agree that the attorney's fees Morgan & Morgan will seek against the individual(s) and/or entities set forth above will be based on an hourly rate using the Lodestar method of calculating court awarded attorney's fees in Mississippi. In the event a judgment or court order is entered that provides for attorney's fees to be paid to Plaintiff or Plaintiff's attorneys, or a Stipulation is agreed to between the parties to the litigation which provides for attorney's fees to be paid to Plaintiff or Plaintiff's counsel, Morgan & Morgan's fees shall be the greater of (i) and (ii) below:

   (i)    a reasonable attorney's fee as awarded by the court pursuant to 29 U.S.C. § 216(b) of the Fair Labor Standards Act, or under the applicable Mississippi or federal statute or case law; or

   (ii)   forty percent (40%) of the total amount recovered on my behalf (including any court awarded attorney's fees).

4.  Should a settlement offer be made, Morgan & Morgan will attempt to have the Defendant(s) add attorney's fees to the offer to see if the entire case can be settled at one time. If a separate fee is not contained in the offer and Defendant offers a lump sum for claims which you decide to accept, then the attorney's fees will be the greater of the amount calculated

pursuant to Paragraph 3(ii) above or $300 per hour. Under no circumstances will I have to pay any attorney's fees or costs in excess of any settlement offer made.

5.   In the event the court awards Morgan & Morgan attorney's fees or costs due to discovery abuses by the Defendant or Defendant's counsel, Morgan & Morgan may retain those attorney's fees and/or costs from the defense and they will not be part of this agreement for a set-off from any attorney's fees ultimately recovered.

6.   The costs of investigation of your claims, expert witness fees, court costs, and other related litigation costs my attorneys incur shall be paid for or charged against any recovery by the client. The costs that shall be charged against the recovery shall be in addition to the attorney's fees outlined above.

7.   Upon investigation of my claims, should Morgan & Morgan wish at any time to withdraw from this Retainer, they shall have the right to do so. I further agree to keep Morgan & Morgan informed of my whereabouts, and to continually inform Morgan & Morgan of my current mailing address. I understand that if I become unavailable, and Morgan & Morgan cannot locate me for a period of thirty (30) days, this will mean that I no longer am interested in pursuing my claims, and Morgan & Morgan may withdraw from representation.

8.   I agree that, if I decide to terminate this contract, discharge my counsel and/or choose to no longer pursue my claim, I shall be responsible to Morgan & Morgan for the reasonable value of services performed to date, or the appropriate percentage of the last settlement offer, whichever is greater, plus those costs incurred by Morgan & Morgan.

9.   The client consents to the referral of these claims by _____ to Morgan & Morgan, for which such referring counsel will receive a quantum meruit percentage of the attorney's fees received, which is in proportion to the actual legal services rendered by the respective law firms to the client with respect to the client's claims.

The above employment is hereby accepted upon the terms stated therein.


_____          _____
CLIENT                               DATE


_____
MORGAN & MORGAN


(M&M form #70)

# MORGAN & MORGAN

A PROFESSIONAL ASSOCIATION

*Attorneys*
*At Law*

**REPLY TO ORLANDO**

CLIENT COPY

## RETAINER AGREEMENT

I, _____(the "client"), retain and employ Morgan & Morgan as my attorneys to
represent me in my overtime/minimum wage and other claims against _____ (the
"Defendant(s)) and/or any other person(s), entities, or corporation(s) liable or responsible for
damages resulting from my employment with Defendant(s)or the termination of such
employment with Defendant(s).  Richard Celler and Mike Espy, of Counsel to Morgan & Morgan
shall handle my claims.

1.   The client has, before signing this contract, received and read the Statement of
Client's Rights and understands each of the rights set forth identified in such Statement. The
client has signed the Statement and received a signed copy to refer to while being represented by
the undersigned attorney(s).

2.   In regard to attorney's fees, Morgan & Morgan has agreed to accept this case
on a contingency basis so that if no recover is made, no attorney's fees shall be due. I have been
advised that I will not have to pay the Morgan & Morgan's attorney's fees if I do not prevail,
recover money, or settle the case. I also have been advised that I cannot waive, or in any way
default Morgan & Morgan's claim for attorney's fees and costs, and that I have assigned and
transferred to Morgan & Morgan, the right to recover attorney's fees and costs that I may have.

3.   I understand that if Morgan & Morgan files a lawsuit against Defendant(s), it
will seek attorney's fees under federal statutes and applicable case law <u>against</u> Defendant(s).
These attorney's fees and costs will be paid by Defendant(s). I agree that the attorney's fees
Morgan & Morgan will seek against the individual(s) and/or entities set forth above will be based
on an hourly rate using the Lodestar method of calculating court awarded attorney's fees in
Mississippi. In the event a judgment or court order is entered that provides for attorney's fees to
be paid to Plaintiff or Plaintiff's attorneys, or a Stipulation is agreed to between the parties to the
litigation which provides for attorney's fees to be paid to Plaintiff or Plaintiff's counsel, Morgan
& Morgan's fees shall be the greater of (i) and (ii) below:

   (i)      a reasonable attorney's fee as awarded by the court pursuant to 29 U.S.C. § 216(b) of
            the Fair Labor Standards Act, or under the applicable Mississippi or federal statute or
            case law; or

   (ii)     forty percent (40%) of the total amount recovered on my behalf
            (including any court awarded attorney's fees).

4.   Should a settlement offer be made, Morgan & Morgan will attempt to have
the Defendant(s) add attorney's fees to the offer to see if the entire case can be settled at one time.
If a separate fee is not contained in the offer and Defendant offers a lump sum for claims which
you decide to accept, then the attorney's fees will be the greater of the amount calculated

pursuant to Paragraph 3(ii) above or $300 per hour. Under no circumstances will I have to pay any attorney's fees or costs in excess of any settlement offer made.

5.  In the event the court awards Morgan & Morgan attorney's fees or costs due to discovery abuses by the Defendant or Defendant's counsel, Morgan & Morgan may retain those attorney's fees and/or costs from the defense and they will not be part of this agreement for a set-off from any attorney's fees ultimately recovered.

6.  The costs of investigation of your claims, expert witness fees, court costs, and other related litigation costs my attorneys incur shall be paid for or charged against any recovery by the client. The costs that shall be charged against the recovery shall be in addition to the attorney's fees outlined above.

7.  Upon investigation of my claims, should Morgan & Morgan wish at any time to withdraw from this Retainer, they shall have the right to do so. I further agree to keep Morgan & Morgan informed of my whereabouts, and to continually inform Morgan & Morgan of my current mailing address. I understand that if I become unavailable, and Morgan & Morgan cannot locate me for a period of thirty (30) days, this will mean that I no longer am interested in pursuing my claims, and Morgan & Morgan may withdraw from representation.

8.  I agree that, if I decide to terminate this contract, discharge my counsel and/or choose to no longer pursue my claim, I shall be responsible to Morgan & Morgan for the reasonable value of services performed to date, or the appropriate percentage of the last settlement offer, whichever is greater, plus those costs incurred by Morgan & Morgan.

9.  The client consents to the referral of these claims by _____ to Morgan & Morgan, for which such referring counsel will receive a quantum meruit percentage of the attorney's fees received, which is in proportion to the actual legal services rendered by the respective law firms to the client with respect to the client's claims.

The above employment is hereby accepted upon the terms stated therein.


_____          _____
CLIENT                                     DATE


_____
MORGAN & MORGAN

(M&M form #70)

# MORGAN & MORGAN

### A PROFESSIONAL ASSOCIATION

*Attorneys*
*At Law*

**REPLY TO ORLANDO**

## LIEN FOR ATTORNEYS' FEES AND COSTS AND LIMITATION OF CLIENT'S RIGHTS TO SETTLE

I, _____, have assigned to Morgan & Morgan, all rights, title, and interest to recover attorneys' fees and costs in this action pursuant to 29 U.S.C. § 216(b). Any attempt by me to settle, resolve, or waive Morgan & Morgan's right to attorneys' fees and costs is ineffective and unenforceable.

_____
DATE

_____
CLIENT SIGNATURE

———————— For The People ————————

# MORGAN & MORGAN

## A PROFESSIONAL ASSOCIATION

*Attorneys*
*At Law*

**REPLY TO ORLANDO**

## NOTICE OF CONSENT TO JOIN

Pursuant to 29 U.S.C. § 216(b), I, _____, consent to become a party

plaintiff in this action.

_____
DATE

_____
CLIENT SIGNATURE

(M&M form #73)

———— For The People ————

Mike Espy PLLC
317 E. Capitol Street
Suite 101
Jackson, MS 39201

EXHIBIT D

(Poultry Processing Plant Questionnaire

Retainer Agreements

Lien for Attorney's Fees and Costs

and Limitation of Client's Rights to Settle

Notice of Consent to Join)


to

Deposition of Shirley Lindsey

## <u>Poultry Processing Plant Questionnaire</u>

Client Name:_____ D.O.B_____ S.S.N._____
Street address: _____ Home Phone: _____
City: _____ State: _____ Zip_____ Cell Phone: _____

What is the best time to contact you? ☐ A.M. or ☐ P.M.
Where do you currently work or who is your most recent employer? _____

What is the name, address, and telephone number of the poultry processing plant for
which you worked:
Name: _____ Phone number:_____
Street Address:_____
City: _____ State: _____ Zip:_____
When did you start this job? _____ When did you end this job?_____
What is/was your job title? _____
If you worked at your most recent employer less then three years, where have you
worked during the last 3 years? _____
_____
_____

Describe what you do/did in a typical day for your job for the poultry processing plant:
_____
_____
_____
_____

Are you required to spend time in the morning putting on equipment or securing tools
required by your employer? ☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
Prior to taking a break during the day are you required to wait in line to punch out?
☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
At the end of the day are you required to return tools, remove your uniform or secure
equipment before leaving work? ☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
Are you required to punch out before getting in line for meal breaks and/or putting on and
off safety equipment or securing tools as part of the duties for the employer?
☐ Yes ☐ No
If yes, are you on the clock during this time? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No
Are you required to clock out before walking to or from the changing of locker room
area, or break area? ☐ Yes ☐ No
Are you paid for that time period? ☐ Yes ☐ No

Please describe any and all equipment and/or uniforms you are required to wear or use for your job: _____

_____

_____

Do you supervise anyone? ☐ Yes ☐ No If Yes, how many people? _____
What percentage of time do you spend supervising them? _____
How many other people have your same/similar job? _____
What are their names (if known): _____

_____

_____

How many hours do you work in a week?  ☐ 35-40 hours
                                        ☐ 40-45 hours
                                        ☐ 45-50 hours
                                        ☐ 50-55 hours
                                        ☐ Other: _____
How much are or were you paid? _____
How often are or were you paid? ☐ Daily
                                ☐ Weekly
                                ☐ Monthly
                                ☐ Other_____
Do you keep your pay stubs or other pay records: ☐ Yes ☐ No
Do you sign in and out of work? ☐ Yes ☐ No
Do you receive compensatory (comp) time? ☐ Yes ☐ No
Does the poultry processing plant keep records of how many hours you work in a week?
☐ Yes ☐ No
Do you ever work over 40 hours in a single week? ☐ Yes ☐ No If yes, Are you paid
time & a half for the hours you worked over 40 hours in a week? ☐ Yes ☐ No
If No, how were you paid if you worked over 40 hours? _____

_____

Have you ever asked the company about overtime? ☐ Yes ☐ No
Has a supervisor or anyone else ever spoke to you about overtime? ☐ Yes ☐ No
What have you been told about overtime pay? _____

_____

_____

_____

(M&M form #82)

# MORGAN & MORGAN

## A PROFESSIONAL ASSOCIATION



*Attorneys*
*At Law*

**REPLY TO ORLANDO**

### RETAINER AGREEMENT

I, _____(the "client"), retain and employ Morgan & Morgan as my attorneys to
represent me in my overtime/minimum wage and other claims against _____ (the
"Defendant(s)) and/or any other person(s), entities, or corporation(s) liable or responsible for
damages resulting from my employment with Defendant(s)or the termination of such
employment with Defendant(s). Richard Celler and Mike Espy, of Counsel to Morgan & Morgan
shall handle my claims.

    1.   The client has, before signing this contract, received and read the Statement of
Client's Rights and understands each of the rights set forth identified in such Statement. The
client has signed the Statement and received a signed copy to refer to while being represented by
the undersigned attorney(s).

    2.   In regard to attorney's fees, Morgan & Morgan has agreed to accept this case
on a contingency basis so that if no recover is made, no attorney's fees shall be due. I have been
advised that I will not have to pay the Morgan & Morgan's attorney's fees if I do not prevail,
recover money, or settle the case. I also have been advised that I cannot waive, or in any way
default Morgan & Morgan's claim for attorney's fees and costs, and that I have assigned and
transferred to Morgan & Morgan, the right to recover attorney's fees and costs that I may have.

    3.   I understand that if Morgan & Morgan files a lawsuit against Defendant(s), it
will seek attorney's fees under federal statutes and applicable case law against Defendant(s).
These attorney's fees and costs will be paid by Defendant(s). I agree that the attorney's fees
Morgan & Morgan will seek against the individual(s) and/or entities set forth above will be based
on an hourly rate using the Lodestar method of calculating court awarded attorney's fees in
Mississippi. In the event a judgment or court order is entered that provides for attorney's fees to
be paid to Plaintiff or Plaintiff's attorneys, or a Stipulation is agreed to between the parties to the
litigation which provides for attorney's fees to be paid to Plaintiff or Plaintiff's counsel, Morgan
& Morgan's fees shall be the greater of (i) and (ii) below:

        (i)       a reasonable attorney's fee as awarded by the court pursuant to 29 U.S.C. § 216(b) of
               the Fair Labor Standards Act, or under the applicable Mississippi or federal statute or
               case law; or

        (ii)     forty percent (40%) of the total amount recovered on my behalf
               (including any court awarded attorney's fees).

    4.   Should a settlement offer be made, Morgan & Morgan will attempt to have
the Defendant(s) add attorney's fees to the offer to see if the entire case can be settled at one time.
If a separate fee is not contained in the offer and Defendant offers a lump sum for claims which
you decide to accept, then the attorney's fees will be the greater of the amount calculated

pursuant to Paragraph 3(ii) above or $300 per hour. Under no circumstances will I have to pay any attorney's fees or costs in excess of any settlement offer made.

5.   In the event the court awards Morgan & Morgan attorney's fees or costs due to discovery abuses by the Defendant or Defendant's counsel, Morgan & Morgan may retain those attorney's fees and/or costs from the defense and they will not be part of this agreement for a set-off from any attorney's fees ultimately recovered.

6.   The costs of investigation of your claims, expert witness fees, court costs, and other related litigation costs my attorneys incur shall be paid for or charged against any recovery by the client. The costs that shall be charged against the recovery shall be in addition to the attorney's fees outlined above.

7.   Upon investigation of my claims, should Morgan & Morgan wish at any time to withdraw from this Retainer, they shall have the right to do so. I further agree to keep Morgan & Morgan informed of my whereabouts, and to continually inform Morgan & Morgan of my current mailing address. I understand that if I become unavailable, and Morgan & Morgan cannot locate me for a period of thirty (30) days, this will mean that I no longer am interested in pursuing my claims, and Morgan & Morgan may withdraw from representation.

8.   I agree that, if I decide to terminate this contract, discharge my counsel and/or choose to no longer pursue my claim, I shall be responsible to Morgan & Morgan for the reasonable value of services performed to date, or the appropriate percentage of the last settlement offer, whichever is greater, plus those costs incurred by Morgan & Morgan.

9.   The client consents to the referral of these claims by _____ to Morgan & Morgan, for which such referring counsel will receive a quantum meruit percentage of the attorney's fees received, which is in proportion to the actual legal services rendered by the respective law firms to the client with respect to the client's claims.

The above employment is hereby accepted upon the terms stated therein.


_____          _____
CLIENT                             DATE


_____
MORGAN & MORGAN

(M&M form #70)

# MORGAN & MORGAN

## A PROFESSIONAL ASSOCIATION

*Attorneys*
*At Law*

**REPLY TO ORLANDO**

CLIENT COPY

## RETAINER AGREEMENT

I, _____(the "client"), retain and employ Morgan & Morgan as my attorneys to represent me in my overtime/minimum wage and other claims against _____ (the "Defendant(s)) and/or any other person(s), entities, or corporation(s) liable or responsible for damages resulting from my employment with Defendant(s)or the termination of such employment with Defendant(s). Richard Celler and Mike Espy, of Counsel to Morgan & Morgan shall handle my claims.

1.  The client has, before signing this contract, received and read the Statement of Client's Rights and understands each of the rights set forth identified in such Statement. The client has signed the Statement and received a signed copy to refer to while being represented by the undersigned attorney(s).

2.  In regard to attorney's fees, Morgan & Morgan has agreed to accept this case on a contingency basis so that if no recover is made, no attorney's fees shall be due. I have been advised that I will not have to pay the Morgan & Morgan's attorney's fees if I do not prevail, recover money, or settle the case. I also have been advised that I cannot waive, or in any way default Morgan & Morgan's claim for attorney's fees and costs, and that I have assigned and transferred to Morgan & Morgan, the right to recover attorney's fees and costs that I may have.

3.  I understand that if Morgan & Morgan files a lawsuit against Defendant(s), it will seek attorney's fees under federal statutes and applicable case law against Defendant(s). These attorney's fees and costs will be paid by Defendant(s). I agree that the attorney's fees Morgan & Morgan will seek against the individual(s) and/or entities set forth above will be based on an hourly rate using the Lodestar method of calculating court awarded attorney's fees in Mississippi. In the event a judgment or court order is entered that provides for attorney's fees to be paid to Plaintiff or Plaintiff's attorneys, or a Stipulation is agreed to between the parties to the litigation which provides for attorney's fees to be paid to Plaintiff or Plaintiff's counsel, Morgan & Morgan's fees shall be the greater of (i) and (ii) below:

   (i)     a reasonable attorney's fee as awarded by the court pursuant to 29 U.S.C. § 216(b) of the Fair Labor Standards Act, or under the applicable Mississippi or federal statute or case law; or

   (ii)    forty percent (40%) of the total amount recovered on my behalf (including any court awarded attorney's fees).

4.  Should a settlement offer be made, Morgan & Morgan will attempt to have the Defendant(s) add attorney's fees to the offer to see if the entire case can be settled at one time. If a separate fee is not contained in the offer and Defendant offers a lump sum for claims which you decide to accept, then the attorney's fees will be the greater of the amount calculated

pursuant to Paragraph 3(ii) above or $300 per hour. Under no circumstances will I have to pay any attorney's fees or costs in excess of any settlement offer made.

5.   In the event the court awards Morgan & Morgan attorney's fees or costs due to discovery abuses by the Defendant or Defendant's counsel, Morgan & Morgan may retain those attorney's fees and/or costs from the defense and they will not be part of this agreement for a set-off from any attorney's fees ultimately recovered.

6.   The costs of investigation of your claims, expert witness fees, court costs, and other related litigation costs my attorneys incur shall be paid for or charged against any recovery by the client.  The costs that shall be charged against the recovery shall be in addition to the attorney's fees outlined above.

7.   Upon investigation of my claims, should Morgan & Morgan wish at any time to withdraw from this Retainer, they shall have the right to do so.  I further agree to keep Morgan & Morgan informed of my whereabouts, and to continually inform Morgan & Morgan of my current mailing address.  I understand that if I become unavailable, and Morgan & Morgan cannot locate me for a period of thirty (30) days, this will mean that I no longer am interested in pursuing my claims, and Morgan & Morgan may withdraw from representation.

8.   I agree that, if I decide to terminate this contract, discharge my counsel and/or choose to no longer pursue my claim, I shall be responsible to Morgan & Morgan for the reasonable value of services performed to date, or the appropriate percentage of the last settlement offer, whichever is greater, plus those costs incurred by Morgan & Morgan.

9.   The client consents to the referral of these claims by _____ to Morgan & Morgan, for which such referring counsel will receive a quantum meruit percentage of the attorney's fees received, which is in proportion to the actual legal services rendered by the respective law firms to the client with respect to the client's claims.

The above employment is hereby accepted upon the terms stated therein.


_____          _____
CLIENT                                                          DATE


_____
MORGAN & MORGAN

(M&M form #70)

# MORGAN & MORGAN

### A PROFESSIONAL ASSOCIATION

*Attorneys*
*At Law*

**REPLY TO ORLANDO**

## LIEN FOR ATTORNEYS' FEES AND COSTS AND LIMITATION OF CLIENT'S RIGHTS TO SETTLE

I, _____, have assigned to Morgan & Morgan, all rights, title, and interest to recover attorneys' fees and costs in this action pursuant to 29 U.S.C. § 216(b). Any attempt by me to settle, resolve, or waive Morgan & Morgan's right to attorneys' fees and costs is ineffective and unenforceable.

_____
DATE

_____
CLIENT SIGNATURE

# MORGAN & MORGAN

## A PROFESSIONAL ASSOCIATION

*Attorneys
At Law*

**REPLY TO ORLANDO**

## NOTICE OF CONSENT TO JOIN

Pursuant to 29 U.S.C. § 216(b), I, _____, consent to become a party

plaintiff in this action.

_____

DATE

_____

CLIENT SIGNATURE

(M&M form #73)

_____ For The People _____

EXHIBIT E

(Alleged Wayne Farm Employee Plaintiffs

in *Agee v. Wayne Farms, LLC*, Civil Action

No. 2:06-cv-268-KS-MTP (S.D. MS.))


to

Deposition of Shirley Lindsey

| NAME | PRESENT |
|---|---|
| Abney, Earnice | |
| Agee, April | |
| Agee, Matilda | |
| Allen, Cassillie | |
| Allen, Nicole | |
| Arrington, Lorene | |
| Arrington, Mose | |
| Arrington, Ruthie | |
| Arrington, Shannon | |
| Ashley, Hollis E., Jr. | |
| Bailey, Kendrick | |
| Barber, Claudia | |
| Barber, Walter L. | |
| Barboza, Carolyn Shanks | |
| Barfield, Markais A. | |
| Barnes, Angelia | |
| Barnes, Jennie B. | |
| Barnes, Mary D. | |
| Barnes, Shemeka | |
| Barnett, Alexis | |
| Barnett, Charles | |
| Barnett, Debora | |
| Barnett, Dwayne | |
| Barnett, Earlie Mae | |
| Barnett, Jerlin | |
| Barnett, Marcus | |
| Bass, Paula M. | |
| Beason, Ezra | |
| Bell, Monica | |
| Bell, Robert | |
| Bender, Annie Faye | |
| Berry, Dianne A. | |
| Berry, LaVernis | |
| Bester, Patrick | |
| Bishop, Rachel | |
| Black, Thynorise | |
| Blackwell, Kayla | |
| Blakley, DeJuan S. | |
| Bolton, Kennedy | |
| Bonner, Takia | |
| Bonner, Viron | |
| Bradford, Sandria | |
| Breland, Victoria | |

| | |
|---|---|
| Bridges, Anthony | |
| Brown, Eric | |
| Brown, Felicia | |
| Brown, Krystal | |
| Brown, Sevetrium | |
| Brown, Tikeda | |
| Brown, Wanda N. | |
| Bruner, Marie | |
| Bryant, Sandra | |
| Burber, Derrick | |
| Burnett, James Wesley | |
| Calhoun, Anthony | |
| Campbell, Matthew | |
| Carmichael, Earlvin | |
| Carmichael, Irma | |
| Carmichael, Melissa | |
| Carter, Clyde | |
| Carter, Jo Ann | |
| Carter, Willie | |
| Causey, Denise | |
| Causey, Keshia | |
| Causey, Reggie | |
| Cavers, Mary | |
| Chapman, Greta | |
| Clark, Adrian | |
| Clark, Nashonda | |
| Clark, Regina | |
| Clay, Joel J. | |
| Clayborne, James | |
| Clayton, David | |
| Clayton, Edward | |
| Clayton, Janice D. | |
| Clayton, Shwyeld | |
| Coleman, Dedra A. | |
| Coleman, Elizabeth | |
| Coleman, Eric | |
| Coleman, Fredrick | |
| Coleman, James J., Jr. | |
| Coleman, Randy Lee | |
| Coleman, Thomas | |
| Coleman, Tracy | |
| Collier, Kimberly | |
| Collier, Salorika | |
| Collins, Charlette S. | |
| Collins, Donna | |

| | |
|---|---|
| Collins, Margaret | |
| Collins, Patricia | |
| Collins, Steve Allen | |
| Colter, Alice M. | |
| Combest, Roosevelt, Jr. | |
| Cooley, Albert R. | |
| Cooley, Derrick | |
| Cooley, Michelle | |
| Cooley, Quanna | |
| Cooley, Shirley | |
| Craft, Lavonda M. | |
| Crawford, Jimmy | |
| Crosby, Cathia | |
| Crosby, Keisha | |
| Culpepper, Yolanda C. | |
| Cunningham, Annie Marie | |
| Curry, Veronica | |
| Daniels, Debbie | |
| Dase, Latressia | |
| Davis, Darryl | |
| Davis, Euressa | |
| Dawkins, Ceola | |
| Dawkins, Jeffery | |
| Dear, Celia A. | |
| Deloach, Gwin | |
| Deloach, Natasha R. | |
| Dixon, Ceasar | |
| Donald, George A. | |
| Dotson, Billy | |
| Drummond, Diane | |
| Drummond, Kwanika | |
| Ducksworth, Catrina | |
| Ducksworth, Clementine | |
| Ducksworth, Demetria | |
| Ducksworth, Milton | |
| Ducksworth, Perry | |
| Ducksworth, Rodney | |
| Duell, Tommie | |
| Dukes, Jennifer | |
| Dukes, Renee | |
| Dunn, Joann | |
| Durr, William D. | |
| Ellis, Annie | |
| Ellis, Mattie | |
| Ellis, Vivian Maxine | |

| | |
|---|---|
| Eskridge, Derrick | |
| Evans, Carmen | |
| Evans, Dolly | |
| Evans, Errie | |
| Evans, Harrison L., Jr. | |
| Evans, Jerald | |
| Evans, Xavier | |
| Everett, Eddie | |
| Everett, Maricco | |
| Everett, Melinda | |
| Everett, Tomornio | |
| Everett. Tonya | |
| Faulkner, Linda D. | |
| Feagin, Quinetta | |
| Felps, Michelle | |
| Ferguson, Andrea | |
| Forrest, Mary Teresa | |
| Fountain, Joe | |
| Fox, Michael S. | |
| Franks, Victoria M. | |
| Funches, Tonya | |
| Gallaspy, Betty | |
| Gandy, Daisy | |
| Gandy, Kristen West | |
| Gandy, Sharon D. | |
| Gandy, Stacy | |
| Gavin, Cynthia | |
| Gavin, Omeka | |
| Gavin, Ruthie L. | |
| Gavin, William Dewayne | |
| Gillum, Shirley | |
| Gordon, James | |
| Graham, Lashawn | |
| Graves, Barbara | |
| Graves, Necole | |
| Gray, Erica | |
| Griffith, Valerie D. | |
| Guillory, Robert | |
| Guillory, Tracy | |
| Hale, Tiffany | |
| Hales, Iyana | |
| Hales, Sheila | |
| Haley, Bonnie G. | |
| Halsell, Malliry | |
| Hamilton, Safira | |

4

| | |
|---|---|
| Hardy, O'daniel | |
| Hardy, Remoro | |
| Harris, Alterryal | |
| Harris, Dorothy | |
| Harris, Elbert | |
| Harris, Michelle | |
| Harris, Patricia | |
| Harris, Sheena | |
| Harrison, Michelle | |
| Harrison, Ollie James | |
| Hatten, Larry J. | |
| Hayes, Denise D. | |
| Haynes, Annie | |
| Haynes, Janet M. | |
| Head, William | |
| Heard, Jacqueline | |
| Heard, Latoria Lashay | |
| Heidelberg, Christopher K. | |
| Heidelberg, Pamela | |
| Heidelberg, Shedreka | |
| Hill, Jennifer | |
| Hill, Linda | |
| Hill, Rhonda | |
| Hilton, Reena | |
| Hinton, Brenda | |
| Hinton, Mae Ruth | |
| Holliday, Charlene | |
| Holliday, Shaunda | |
| Holmes, Barbara | |
| Horne, Gene A. | |
| Horne, Michael | |
| House, Lahoma | |
| Howard, Annie Ruth | |
| Howard, Linda | |
| Howard, Ollie M. | |
| Howse, Frankie | |
| Hoze, Terry D. | |
| Husband, Eugene | |
| Husband, LaToya | |
| Husband, Willie | |
| Jacks, Lucille | |
| Jackson, Ann | |
| Jackson, Jaquay | |
| Jackson, Tony | |
| Jackson, Vivian | |

| | |
|---|---|
| Jefferson, Tonquerrie | |
| Johnikin, Jacquelin | |
| Johnson, Alexandria | |
| Johnson, Brandon | |
| Johnson, Cassandra Marie | |
| Johnson, Janie B. | |
| Johnson, Karen | |
| Johnson, Rencis | |
| Johnson, Victoria | |
| Johnson, Vonciel | |
| Jones, Beverly | |
| Jones, Dan Allen | |
| Jones, Darlene | |
| Jones, Freddie A. | |
| Jones, Joshua L. | |
| Jones, Lenora | |
| Jones, Miranda | |
| Jones, Otis | |
| Jones, Patrick Dewayne | |
| Jones, Sadie M. | |
| Jones, Sammie | |
| Jones, Sherral | |
| Jones, Tamekia | |
| Jones, Teresa | |
| Jones, Tiwana | |
| Jones, Tracey | |
| Jones, Veronica | |
| Jones, Waverly | |
| Jordan, Douglas | |
| Jordan, Stadalis | |
| Jordan, Tracy | |
| Jordan, Tressie | |
| Keller, Tamika | |
| Kelly George | |
| Kelly, Jimmie L. | |
| Keyes, Casey L. | |
| Keyes, Charles D. | |
| Keyes, Donald L. | |
| Keyes, Jackie | |
| Keyes, Mildred M. | |
| Keyes, Ruth H. | |
| Keys, Naitah R. | |
| Keys, Ruth | |
| Kirk, Betty R. | |
| Knight, Mel R., Jr. | |

| | |
|---|---|
| Lacey, Cher | |
| Lacey, Denise L. | |
| Laffitte, Manzie | |
| Lampley, Michael | |
| Lampley, Sharon | |
| Lang, Annie | |
| Lard, Robert | |
| Laster, Bobbie | |
| Lee, Tenisha | |
| Leonard, Mary | |
| Leverette, Cassandra | |
| Levi, Donnie | |
| Lindsay, Sherenna | |
| Lindsey, Calvin | |
| Lindsey, Cushenna | |
| Lindsey, Latoya | |
| Lindsey, Rosemary | |
| Lindsey, Shirley | |
| Lofton, Amanda | |
| Lofton, Felicia | |
| Lofton, Larry | |
| Lott, Lucille | |
| Love, Sharon | |
| Lynch, Pamela Denise | |
| Magee, Ericka R. | |
| Magee, Sandra M. | |
| Malley, Lakya | |
| Manning, Maggie | |
| Marsh, Patricia A. | |
| Martin, Adolph | |
| Mason, George | |
| Mason, Jeffery D. | |
| Mason, Shanneka Evans | |
| Mayes, Bettie S. | |
| Mayfield, Ericka | |
| Mayfield, Travis | |
| McCarty, Henry R. | |
| McClellan, Betty C. | |
| McCray, Hope | |
| McCray, Richard L. | |
| McCree, Kimberly | |
| McCullum, Douglas, Sr. | |
| McCullum, Mable | |
| McCullum, Maureen | |
| McDonald, Azaene | |

| | |
|---|---|
| McDonald, Debora | |
| McDonald, Ether | |
| McDonald, Harold | |
| McDonald, James E. | |
| McDonald, Johnny | |
| McDonald, Mary | |
| McDougle, Jacqueline | |
| McGay, Mattie | |
| McGee Ronda R. | |
| McGee, Jimmy, Jr. | |
| McGee, Mary Ann | |
| McGill, Kimberly M. | |
| McInnis, Jacqueline | |
| McKenzie, Stephenie | |
| McLain, Reginald Orlando | |
| McLaurin, Carolyn | |
| McMillan, Angelia | |
| Miller, Laderela | |
| Miller, Quintina | |
| Milsap, Dorothy N. | |
| Mitchell, Alice | |
| Mitchell, Daniel | |
| Moffett, Brandy | |
| Moncrief, Roderick | |
| Moore, Keri | |
| Moore, Teshaun | |
| Morgan, Beverly | |
| Nelson, Quinita | |
| Newell, Cecelia | |
| Newell, Shareka | |
| Nichols, Katrina | |
| Nickelson, Dannie | |
| Nixon, Albert | |
| Nixon, Diane | |
| Nixon, Kenneth Lee | |
| Nobles, Carroll, Jr. | |
| Nobles, Jerlean | |
| Owens, Mary | |
| Page, Isis M. | |
| Page, Marsha Delean | |
| Parker, Mary J. | |
| Parker, Ruby | |
| Payton, Bernice | |
| Payton, Corey | |
| Payton, Willie D., Jr. | |

| | |
|---|---|
| Perry, Diane | |
| Pickens, Kolya | |
| Pickering, Maria | |
| Pierce, Carolyn | |
| Pierce, Mack | |
| Pittman, Michelle | |
| Pittman, Natasha | |
| Pitts, Ida | |
| Plummer, Erica | |
| Plummer, Kimberly | |
| Plummer, William | |
| Pollock, Gregory | |
| Porter, Lakesha | |
| Portis, Latisha | |
| Pou, Christopher G. | |
| Powe, Annie | |
| Powe, Larry J. | |
| Powe, Leon | |
| Powe, Tina M. | |
| Powell, Darryl | |
| Pruitt, Bobbie Jean | |
| Pruitt, Tashuan | |
| Pugh, James E. | |
| Quarells, Carlton | |
| Richey, Latasha | |
| Rick, Monique H. | |
| Rivers, Francine | |
| Rivers, Rosia | |
| Roberts, Jocelyn | |
| Robinson, Felicia | |
| Robinson, Fredrick | |
| Robinson, Kizzy | |
| Rodgers, Alice | |
| Rogers, Carolyn | |
| Rogers, Teresa | |
| Ruffin, Hazel | |
| Russell, Bessie | |
| Russell, Tyieshia | |
| Sanders, Cleveland | |
| Sanders, Curtis | |
| Sanders, Lesia | |
| Sanders, Willie Jean | |
| Satcher, Roshay | |
| Shanks, Dominique | |
| Shelby, Ronald C. | |

| | |
|---|---|
| Shelton-Porter Angela | |
| Sims, Justin | |
| Smith, Cornelius | |
| Smith, Daphny | |
| Smith, Jaynell (Hall) | |
| Snowden, Mary E. | |
| Snyder, Kelvin L. | |
| Spencer, Alonzo | |
| Spencer, Gwen | |
| Spencer, Orlando | |
| Spencer, Tereinzo | |
| Stevens, Bobby R. | |
| Steward, Marcy | |
| Stewart, Earline | |
| Stitts, Nobie | |
| Sullivan, Margaret | |
| Sumrall, Robert | |
| Sumrall, Sonya | |
| Swanson, Jacqueline | |
| Tanner, Jamillia | |
| Taylor, April | |
| Taylor, Davida | |
| Taylor, Linda | |
| Taylor, Murphy | |
| Thames, Doris A. | |
| Thames, Levell | |
| Thomas, Barbara D. | |
| Thompson, Demetrius A. | |
| Tillery, Amanda R. | |
| Tillman, Debbie L. | |
| Trotter, Nisha | |
| Tucker, Carlo Andrew | |
| Turner, Deborah | |
| Turner, Sadie D. | |
| Vale, Natasha | |
| Vann, Debra | |
| Vickers, Katie L. | |
| Walker, Gloria | |
| Walker, Mary | |
| Walker, Pamela | |
| Walker, Shirlene (Ferrell) | |
| Warren, Shanika | |
| Washam, Mattie | |
| Washington, Brenda | |
| Waters, Nakia S. | |

| | |
|---|---|
| Watson, Latasha | |
| Webb, Cora | |
| West, Barbara | |
| West, Scott | |
| White, Barbara | |
| White, Bonnie J. | |
| White, James W. | |
| White, Kurt L. | |
| Williams, Demetria | |
| Williams, Fredonia | |
| Williams, Mary C. | |
| Williams, Ophelia | |
| Williams, Renard | |
| Williams, Virginia | |
| Wilson, Carl B. | |
| Wilson, Chelsea | |
| Wilson, Gregory | |
| Wilson, Minnie R. | |
| Windham, Melvin, Jr. | |
| Winnick, Anthony | |
| Wolverton, Katrina | |
| Womack, Marilyn M. | |
| Young, Amy | |
| Young, Lonnie | |

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
SOUTHERN DIVISION

SAMUEL ADAMS, ET AL.                          PLAINTIFFS

VS.                                   CASE NO. 1:06-CV-00950-MEF

WAYNE FARMS LLC                                DEFENDANT

## REPLY TO PLAINTIFFS' RESPONSE TO
## DEFENDANT'S MOTION TO STAY PROCEEDING

EXHIBIT B

(List of Employees)

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1 | NAME | STATUS | ORIG_HIRE_DT | TERMINATION_DT | REHIRE_DT | LOCATION |
| 2 | Abney,Loren M | A | 2/12/2007 | | | Enterprise Plant |
| 3 | Abundis,Jose | A | 8/31/2005 | 8/25/2006 | 1/22/2007 | Enterprise Plant |
| 4 | Abundiz,Reina A | A | 1/24/2005 | | | Enterprise Plant |
| 5 | Acevedo,Nicolas | A | 6/9/2003 | | | Enterprise Plant |
| 6 | Acevedo,Valentir | A | 12/15/2003 | | | Enterprise Plant |
| 7 | Acosta,Alexis | A | 8/7/2006 | | | Enterprise Plant |
| 8 | Acosta,Patricia | A | 9/25/2006 | | | Enterprise Plant |
| 9 | Adair,Larry | A | 8/3/1979 | | | Enterprise Plant |
| 10 | Adair,Sammy L | A | 7/18/2005 | | | Enterprise Plant |
| 11 | Adams,Samuel T | A | 3/8/1999 | 5/26/1999 | 3/14/2006 | Enterprise Plant |
| 12 | Adams,Sonya F | A | 8/21/1991 | | | Enterprise Plant |
| 13 | Adams,Teresa V | A | 2/12/1990 | | | Enterprise Plant |
| 14 | Adams,Willie R | A | 8/19/1991 | | | Enterprise Plant |
| 15 | Adkinson,Becky A | A | 9/24/1989 | | | Enterprise Plant |
| 16 | Adorno,Omar A | A | 8/17/2005 | | | Enterprise Plant |
| 17 | Agosto,Yaitza | A | 2/27/2006 | | | Enterprise Plant |
| 18 | Aguilar,Carlos R | A | 5/30/2006 | | | Enterprise Plant |
| 19 | Aguilar,Jose S | A | 1/8/2007 | | | Enterprise Plant |
| 20 | Aguirre,Annabe | A | 11/27/2006 | | | Enterprise Plant |
| 21 | Alaniz,Gilbert | A | 8/3/2005 | | | Enterprise Plant |
| 22 | Albarado,Jose | A | 4/8/2003 | | | Enterprise Plant |
| 23 | Alcantar,Jaime | A | 1/26/2006 | | | Enterprise Plant |
| 24 | Alegria,Leonel A | A | 1/17/2006 | | | Enterprise Plant |
| 25 | Alejandro,Ricardo | A | 4/7/2003 | | | Enterprise Plant |
| 26 | Aleman,Christopher | A | 9/22/2004 | | | Enterprise Plant |
| 27 | Aleman,Jacqueline A | A | 2/5/2007 | | | Enterprise Plant |
| 28 | Alexander,Shenia A | A | 7/31/2006 | | | Enterprise Plant |
| 29 | Allen,Sharon Y | A | 3/14/2006 | | | Enterprise Plant |
| 30 | Allen,Willie A | A | 8/25/2005 | | | Enterprise Plant |
| 31 | Almaguer,Rosalba | A | 3/12/2003 | | | Enterprise Plant |
| 32 | Alvarado,Israel G | A | 10/15/2004 | | | Enterprise Plant |
| 33 | Alvizo,Maria | A | 10/30/2006 | | | Enterprise Plant |
| 34 | Anaya,Madelline S | A | 7/8/2005 | | | Enterprise Plant |
| 35 | Andaluz,Jonathar | A | 8/23/2004 | | | Enterprise Plant |
| 36 | Anderson,Summer D | A | 4/10/2006 | | | Enterprise Plant |
| 37 | Anderson,Vanessa L | A | 12/12/2005 | | | Enterprise Plant |
| 38 | Anguiano,Rosa E | A | 4/8/2003 | 10/19/2003 | 1/20/2004 | Enterprise Plant |
| 39 | Antonio,Mario J | A | 9/25/2006 | | | Enterprise Plant |
| 40 | Ardis,David D | A | 10/20/1999 | 3/7/2000 | 1/29/2007 | Enterprise Plant |
| 41 | Arellano,Florentino | A | 11/11/2002 | | | Enterprise Plant |
| 42 | Arevalo,Abram | A | 8/17/2005 | | | Enterprise Plant |
| 43 | Arias,Ivel | A | 2/14/2006 | | | Enterprise Plant |
| 44 | Arizmendez,Adam M | A | 12/12/2006 | | | Enterprise Plant |
| 45 | Arzola,Guillermo | A | 4/20/2004 | 4/19/2005 | 7/10/2006 | Enterprise Plant |
| 46 | Ascencio,Federico | A | 12/15/2003 | | | Enterprise Plant |
| 47 | Asiaca,Hector L | A | 2/19/2007 | | | Enterprise Plant |
| 48 | Atkinson,Toshia M | A | 1/31/2005 | | | Enterprise Plant |
| 49 | Austin,Annie P | A | 8/12/2002 | | | Enterprise Plant |
| 50 | Austin,Robert W | A | 2/23/1993 | | | Enterprise Plant |
| 51 | Austin,Willie | A | 2/4/1993 | | | Enterprise Plant |
| 52 | Avila,Carlivar | A | 11/27/2006 | | | Enterprise Plant |
| 53 | Bacciri,Andrea | A | 6/13/2001 | | | Enterprise Plant |
| 54 | Baez,Maric | A | 12/12/2006 | | | Enterprise Plant |
| 55 | Baker,Brenda D | A | 2/27/2002 | | | Enterprise Plant |
| 56 | Baker,Isom L | A | 9/7/2004 | | | Enterprise Plant |
| 57 | Balderas,Jose A | A | 2/19/2007 | | | Enterprise Plant |
| 58 | Barajas,Carlos | A | 6/10/2003 | | | Enterprise Plant |
| 59 | Barefoot,Janet E | A | 11/4/2002 | | | Enterprise Plant |
| 60 | Barker,Daniel R | A | 9/18/2006 | | | Enterprise Plant |
| 61 | Barnes,Julius J | A | 7/31/2006 | | | Enterprise Plant |
| 62 | Barrera Jr,Eleazar | A | 2/20/2004 | | | Enterprise Plant |
| 63 | Barron,Ramiro | A | 10/17/2005 | | | Enterprise Plant |
| 64 | Bautista,Dora L | A | 9/5/2006 | | | Enterprise Plant |
| 65 | Bearrentine,Kenneth F | A | 3/7/2005 | | | Enterprise Catch & Hau |
| 66 | Becerra,Roberto | A | 1/26/2006 | | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 67 | Beckham,Roger C | A | 8/10/2006 | | | Enterprise Plant |
| 68 | Belia,Nancy | A | 10/15/2004 | | | Enterprise Plant |
| 69 | Bell,Betty J | A | 3/15/1996 | | | Enterprise Plant |
| 70 | Bell,Jo Ann | A | 10/6/1997 | | | Enterprise Plant |
| 71 | Bell,Lisa A | A | 7/18/2000 | | | Enterprise Plant |
| 72 | Beltran,Danie | A | 8/17/2005 | | | Enterprise Plant |
| 73 | Benavidez,John F | A | 5/2/2006 | | | Enterprise Plant |
| 74 | Benefield,Gerald C | A | 8/23/2006 | | | Enterprise Catch & Hau |
| 75 | Benson,Misty N | A | 9/28/2004 | | | Enterprise Plant |
| 76 | Bernabe,Antonic | A | 9/19/2005 | | | Enterprise Plant |
| 77 | Berrios,Juan C | A | 7/21/2005 | | | Enterprise Plant |
| 78 | Berry,Martin A | A | 11/10/2003 | 1/7/2005 | 2/20/2006 | Enterprise Plant |
| 79 | Bess,Gregory | A | 1/11/1996 | | | Enterprise Hatchery |
| 80 | Bigham,Latoysha F | A | 2/1/2006 | | | Enterprise Plant |
| 81 | Blackmon,Arthur J | A | 3/21/2001 | | | Enterprise Plant |
| 82 | Blair,Jacqueline E | A | 4/2/1997 | | | Enterprise Plant |
| 83 | Bledsoe,Terry L | A | 9/2/1997 | | | Enterprise Plant |
| 84 | Bolte,Ora J | A | 9/9/2002 | | | Enterprise Plant |
| 85 | Boneu,Francisco J | A | 2/19/2007 | | | Enterprise Plant |
| 86 | Bonilla,Daniel . | A | 9/25/2006 | | | Enterprise Plant |
| 87 | Bonilla,Josue M | A | 1/22/2007 | | | Enterprise Plant |
| 88 | Booker,Linda F | A | 8/13/1996 | | 11/21/1996 | Enterprise Plant |
| 89 | Borquez,Justina L | A | 9/14/2006 | | | Enterprise Plant |
| 90 | Boswell,Donan L | A | 1/30/2006 | | | Enterprise Plant |
| 91 | Boswell,John F | A | 3/3/1997 | | | Enterprise Plant |
| 92 | Boykin,Annette | A | 7/5/2005 | | | Enterprise Plant |
| 93 | Boykin,Cindy F | A | 3/29/2005 | | | Enterprise Plant |
| 94 | Brantley,Mary T | A | 9/6/1988 | 2/24/2004 | 7/31/2006 | Enterprise Plant |
| 95 | Bravo,Antonic | A | 1/8/2007 | | | Enterprise Plant |
| 96 | Bray,Billy W | A | 12/3/1997 | | | Enterprise Plant |
| 97 | Bray,Theresa E | A | 3/17/1995 | 6/28/2000 | 8/28/2001 | Enterprise Plant |
| 98 | Britt,Roynisha L | A | 10/24/2006 | | | Enterprise Plant |
| 99 | Brockton,LC | A | 7/18/2000 | | | Enterprise Plant |
| 100 | Brown,Alice F | A | 1/17/1996 | | | Enterprise Plant |
| 101 | Bruce,Anita A | A | 11/20/2006 | | | Enterprise Plant |
| 102 | Bryan,Billy W | A | 4/27/1987 | | | Enterprise Plant |
| 103 | Bueno,Zulema | A | 2/5/2007 | | | Enterprise Plant |
| 104 | Bullocks,Deandre L | A | 8/13/1997 | | | Enterprise Plant |
| 105 | Burks,Daryl D | A | 6/5/2006 | | | Enterprise Plant |
| 106 | Burks,Sandra K | A | 2/2/1998 | | | Enterprise Plant |
| 107 | Burks,Stefaun | A | 3/14/2006 | | | Enterprise Plant |
| 108 | Burnett,Angelo Z | A | 11/15/2004 | | | Enterprise Plant |
| 109 | Burns,Shirley A | A | 12/21/2004 | | | Enterprise Plant |
| 110 | Burris,Danny D | A | 5/5/2003 | | | Enterprise Plant |
| 111 | Burrows,Joseph | A | 1/30/2006 | | | Enterprise Plant |
| 112 | Bush,Betty J | A | 8/19/2002 | | | Enterprise Plant |
| 113 | Bustamante,Constantino | A | 5/5/2003 | | | Enterprise Plant |
| 114 | Buzo,Juan M | A | 11/4/2004 | | | Enterprise Plant |
| 115 | Cabonias,Irene F | A | 11/23/2004 | | | Enterprise Plant |
| 116 | Caldwell,Ashley F | A | 9/27/2006 | | | Enterprise Plant |
| 117 | Caldwell,L | A | 1/26/1999 | | | Enterprise Feed Mil |
| 118 | Camacho,Anthony A | A | 12/12/2006 | | | Enterprise Plant |
| 119 | Camargo,Davic | A | 10/3/2005 | | | Enterprise Plant |
| 120 | Cameron,Leslie C | A | 3/27/2002 | | | Enterprise Catch & Hau |
| 121 | Campos,Carlos R | A | 11/13/2006 | | | Enterprise Plant |
| 122 | Campos,Gerardc | A | 11/27/2006 | | | Enterprise Plant |
| 123 | Canal,Albertc | A | 10/2/2006 | | | Enterprise Plant |
| 124 | Canales,Alfred | A | 12/17/2004 | | | Enterprise Plant |
| 125 | Canas,Carlos N | A | 1/20/2004 | 9/3/2004 | 5/30/2006 | Enterprise Plant |
| 126 | Candelaria,Evangelista | A | 5/5/2003 | | | Enterprise Plant |
| 127 | Cannon,Wyomia | A | 8/3/1984 | | | Enterprise Plant |
| 128 | Cantu,Danie | A | 1/8/2007 | | | Enterprise Plant |
| 129 | Cantu,Greg | A | 7/8/2005 | | | Enterprise Plant |
| 130 | Cantu,Juan M | A | 4/27/2005 | | | Enterprise Plant |
| 131 | Cantu,Ricardc | A | 7/7/2003 | | | Enterprise Plant |
| 132 | Cantun,Elizabe | A | 2/19/2007 | | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 133 | Cape,Melanie A | A | 5/23/2001 | | | Enterprise Plant |
| 134 | Caple,Stephen A | A | 4/24/2006 | | | Enterprise Plant |
| 135 | Caquias,Sandy | A | 9/19/2005 | | | Enterprise Plant |
| 136 | Cardenas,Elena | A | 8/7/2006 | | | Enterprise Plant |
| 137 | Cardenas,Francisco J | A | 5/27/2005 | | | Enterprise Plant |
| 138 | Cardoza,Alfred | A | 8/9/2004 | | | Enterprise Plant |
| 139 | Carey,Renesha C | A | 10/28/2002 | | | Enterprise Plant |
| 140 | Carles,Jamie | A | 8/31/2005 | | | Enterprise Plant |
| 141 | Carnley,Mike | A | 4/2/2002 | | | Enterprise Plant |
| 142 | Carpenter,William O | A | 7/31/2006 | | | Enterprise Plant |
| 143 | Carrillo,Steve A | A | 9/25/2006 | | | Enterprise Plant |
| 144 | Carrion,David L | A | 1/24/2005 | | | Enterprise Plant |
| 145 | Carrion,Juan | A | 6/9/2005 | | | Enterprise Plant |
| 146 | Carrion,Samuel | A | 11/23/2004 | | | Enterprise Plant |
| 147 | Carson,Connie S | A | 1/23/2001 | | | Enterprise Plant |
| 148 | Carter,Willie C | A | 5/19/1997 | 7/27/2004 | 6/27/2005 | Enterprise Plant |
| 149 | Cartin,Yazmin E | A | 5/13/2005 | | | Enterprise Plant |
| 150 | Carvajal,Jimmy J | A | 2/19/2007 | | | Enterprise Plant |
| 151 | Caseres,Mary A | A | 2/19/2007 | | | Enterprise Plant |
| 152 | Casillas,Maria Del Carmen | A | 5/2/2006 | | | Enterprise Plant |
| 153 | Castaneda,Alberto | A | 7/21/2002 | | | Enterprise Plant |
| 154 | Castillo,Daniel S | A | 7/26/2004 | | | Enterprise Plant |
| 155 | Castillo,Manuel J | A | 11/15/1999 | 12/2/2002 | 3/11/2003 | Enterprise Plant |
| 156 | Castillo,Norma | A | 11/3/2003 | 1/11/2005 | 3/8/2005 | Enterprise Plant |
| 157 | Castillo,Roxana | A | 9/26/2005 | | | Enterprise Plant |
| 158 | Castro,Betty L | A | 1/8/2007 | | | Enterprise Plant |
| 159 | Castro,Saul H | A | 8/17/2005 | | | Enterprise Plant |
| 160 | Cauley,Virginia | A | 1/16/2000 | | | Enterprise Plant |
| 161 | Cepedes,Roberto | A | 7/7/2003 | | | Enterprise Plant |
| 162 | Chaidez,Richard M | A | 1/25/2006 | | | Enterprise Plant |
| 163 | Chavez,Angel M | A | 5/10/2006 | | | Enterprise Plant |
| 164 | Chavez,Hilda R | A | 4/7/2005 | | | Enterprise Plant |
| 165 | Chavez,Jesus | A | 8/7/2006 | | | Enterprise Plant |
| 166 | Chavez,Maria A | A | 6/10/2003 | | | Enterprise Plant |
| 167 | Clavel,Lissette M | A | 2/5/2007 | | | Enterprise Plant |
| 168 | Coleman,Mary A | A | 3/22/1994 | | | Enterprise Plant |
| 169 | Coleman,Tracey G | A | 7/31/2006 | | | Enterprise Plant |
| 170 | Colley,Shirley A | A | 12/12/2005 | | | Enterprise Plant |
| 171 | Collier,Cedric D | A | 12/20/2006 | | | Enterprise Plant |
| 172 | Collier,Keff | A | 11/14/1999 | | | Enterprise Plant |
| 173 | Collins,Willie J | A | 10/18/2006 | | | Enterprise Hatchery |
| 174 | Colon,Carlos J | A | 8/17/2005 | | | Enterprise Plant |
| 175 | Colon,Melvin | A | 7/21/2005 | | | Enterprise Plant |
| 176 | Colon,Yami | A | 12/12/2006 | | | Enterprise Plant |
| 177 | Contreras,Rau | A | 3/15/2005 | | | Enterprise Plant |
| 178 | Contreras,Yesenia | A | 1/8/2007 | | | Enterprise Plant |
| 179 | Cooks,Barbara J | A | 4/3/2001 | | | Enterprise Plant |
| 180 | Cooper,Alan F | A | 12/3/2004 | | | Enterprise Catch & Haul |
| 181 | Cooper,Gina V | A | 4/6/1998 | 4/2/2001 | 1/23/2006 | Enterprise Plant |
| 182 | Copeland,Letha M | A | 2/24/2003 | | | Enterprise Plant |
| 183 | Copeland,Martha J | A | 3/29/2005 | | | Enterprise Plant |
| 184 | Corbitt,Jimmy L | A | 12/3/2004 | | | Enterprise Plant |
| 185 | Cortes,Jackeline | A | 2/14/2006 | | | Enterprise Plant |
| 186 | Cortez,Efrain | A | 10/30/2006 | | | Enterprise Plant |
| 187 | Cortez,Jorge A | A | 9/25/2006 | | | Enterprise Plant |
| 188 | Cortez,Maria L | A | 12/17/2004 | 6/21/2005 | 9/19/2005 | Enterprise Plant |
| 189 | Cortez,Michelle | A | 1/22/2007 | | | Enterprise Plant |
| 190 | Cortina,Jacinto | A | 2/5/2007 | | | Enterprise Plant |
| 191 | Cosme,Angel M | A | 9/7/2004 | | | Enterprise Plant |
| 192 | Costa,Josue A | A | 8/28/2006 | | | Enterprise Plant |
| 193 | Cotton,Brenda L | A | 8/10/2005 | | | Enterprise Plant |
| 194 | Cottrell,Jessie M | A | 11/23/1993 | | | Enterprise Plant |
| 195 | Council,Earnestine | A | 8/21/2001 | | | Enterprise Plant |
| 196 | Council,Walter D | A | 6/5/2006 | | | Enterprise Plant |
| 197 | Covington,Elaine | A | 8/21/1996 | | | Enterprise Plant |
| 198 | Craddock,Nicholas L | A | 12/4/2006 | | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 199 | Crespo,Jose A | A | 5/30/2006 | | | Enterprise Plant |
| 200 | Crittenden,Gene M | A | 10/7/2002 | | | Enterprise Plant |
| 201 | Crook,Joshua K | A | 7/31/2006 | 10/16/2006 | 11/28/2006 | Enterprise Plant |
| 202 | Cruz,Jeffrey | A | 2/18/2005 | | | Enterprise Plant |
| 203 | Cruz,Jonathar | A | 10/30/2006 | | | Enterprise Plant |
| 204 | Cruz,Jose | A | 2/5/2007 | | | Enterprise Plant |
| 205 | Cruz,Juan A | A | 9/5/2006 | | | Enterprise Plant |
| 206 | Cruz,Wilfred H | A | 4/14/2004 | | | Enterprise Plant |
| 207 | Culver,JoAnn | A | 8/31/2006 | | | Enterprise Plant |
| 208 | Cunningham,Joe | A | 6/15/2000 | | | Enterprise Catch & Hau |
| 209 | Cunningham,Marvin S | A | 11/20/2006 | | | Enterprise Plant |
| 210 | Daniels,Ben | A | 10/18/2000 | | | Enterprise Plant |
| 211 | Daniels,Latanza C | A | 10/13/2003 | 10/22/2003 | 4/10/2006 | Enterprise Plant |
| 212 | Daniels,Melissa L | A | 9/13/1999 | | | Enterprise Plant |
| 213 | Daniels,Tony T | A | 5/24/2006 | | | Enterprise Plant |
| 214 | Davis,Annette M | A | 1/25/1995 | 1/5/2006 | 2/20/2006 | Enterprise Plant |
| 215 | Davis,Christophei | A | 8/30/1998 | | | Enterprise Plant |
| 216 | Davis,Gary | A | 10/10/2001 | | | Enterprise Plant |
| 217 | Davis,Kathy L | A | 11/6/2006 | | | Enterprise Catch & Hau |
| 218 | Davis,Paul R. | A | 9/16/2005 | | | Enterprise Catch & Hau |
| 219 | Dawkins,Christopher C | A | 8/27/1997 | 10/17/2002 | 9/26/2005 | Enterprise Plant |
| 220 | De Jesus,Bennie | A | 12/15/2003 | | | Enterprise Plant |
| 221 | De Jesus,Corpus | A | 6/23/2005 | | | Enterprise Plant |
| 222 | De Leon,Benjamir | A | 9/22/2004 | | | Enterprise Plant |
| 223 | De los Santos,Jorge L | A | 1/22/2007 | | | Enterprise Plant |
| 224 | Dean,Brittin E | A | 11/30/1999 | | | Enterprise Catch & Hau |
| 225 | DelaCruz,Juan J | A | 10/9/2006 | | | Enterprise Plant |
| 226 | Delgado,Eric S | A | 8/13/2001 | 11/1/2001 | 12/4/2001 | Enterprise Plant |
| 227 | Delgado,Gustavo | A | 1/8/2007 | | | Enterprise Plant |
| 228 | Delgado,Luis D | A | 8/21/2006 | | | Enterprise Plant |
| 229 | Dell,Amanda | A | 11/23/2004 | 1/20/2006 | 1/8/2007 | Enterprise Plant |
| 230 | Dias,Miguel | A | 1/8/2007 | | | Enterprise Plant |
| 231 | Diaz,Rolando | A | 7/10/2006 | | | Enterprise Plant |
| 232 | Diaz,Tristan | A | 11/27/2006 | | | Enterprise Plant |
| 233 | Diego,Miguel S | A | 6/24/2002 | | | Enterprise Plant |
| 234 | Dix,Nicole E | A | 5/5/1994 | | | Enterprise Plant |
| 235 | Dobbs,Misty L | A | 11/25/2002 | | | Enterprise Plant |
| 236 | Dominguez,Victoria | A | 12/12/2006 | | | Enterprise Plant |
| 237 | Donaldson,Billy | A | 1/19/1993 | | | Enterprise Plant |
| 238 | Donaldson,Dennis L | A | 3/27/1995 | | | Enterprise Catch & Hau |
| 239 | Downing,Debra R | A | 6/17/2004 | | | Enterprise Plant |
| 240 | Echevarria,Angel L | A | 8/7/2006 | | | Enterprise Plant |
| 241 | Edwards,Cherrelle L | A | 6/19/2006 | | | Enterprise Plant |
| 242 | Edwards,Daniel D | A | 7/21/1997 | | | Enterprise Plant |
| 243 | Effner,Lillian A | A | 9/11/2006 | | | Enterprise Plant |
| 244 | Enriquez,David | A | 4/20/2004 | | | Enterprise Plant |
| 245 | Escalante,Eddie | A | 5/27/2004 | | | Enterprise Plant |
| 246 | Escobar,Elsa | A | 7/10/2006 | | | Enterprise Plant |
| 247 | Escobar,Sonia | A | 11/27/2006 | | | Enterprise Plant |
| 248 | Esparza,Irma | A | 5/5/2003 | 8/12/2003 | 1/17/2006 | Enterprise Plant |
| 249 | Esparza,Jaime C | A | 8/28/2006 | | | Enterprise Plant |
| 250 | Espinoza,Rutilc | A | 1/8/2007 | | | Enterprise Plant |
| 251 | Esquivel,Jorge | A | 5/5/2003 | | | Enterprise Plant |
| 252 | Estrada,Luis A | A | 6/26/2006 | | | Enterprise Plant |
| 253 | Evans,Brandie N | A | 8/25/2005 | | | Enterprise Plant |
| 254 | Evans,Kiana L | A | 12/12/2006 | | | Enterprise Plant |
| 255 | Ezequiel,Hugo | A | 7/21/2002 | 2/20/2006 | 1/8/2007 | Enterprise Plant |
| 256 | Falcon,Justin | A | 7/26/2004 | | | Enterprise Plant |
| 257 | Falcon,Victor | A | 7/12/2004 | | | Enterprise Plant |
| 258 | Farley,Ian E | A | 6/19/2006 | | | Enterprise Plant |
| 259 | Ferguson,Antone C | A | 8/2/2004 | | | Enterprise Plant |
| 260 | Ferrari,Samuel | A | 1/22/2007 | | | Enterprise Plant |
| 261 | Ferretiz,Doris M | A | 10/2/2006 | | | Enterprise Plant |
| 262 | Figueroa,Evelyn | A | 3/15/2005 | | | Enterprise Plant |
| 263 | Finch,Carolyn S | A | 7/17/2001 | | | Enterprise Plant |
| 264 | Flores,Aaron | A | 3/8/2005 | | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 265 | Flores,Alan A | A | 10/3/2005 | | | Enterprise Plant |
| 266 | Flores,Alex Y | A | 2/11/2003 | | | Enterprise Plant |
| 267 | Flores,Andret | A | 10/28/2004 | | | Enterprise Plant |
| 268 | Flores,Anthony N | A | 2/19/2007 | | | Enterprise Plant |
| 269 | Flores,Boby J | A | 5/2/2006 | | | Enterprise Plant |
| 270 | Flores,Jesus A | A | 2/5/2007 | | | Enterprise Plant |
| 271 | Flores,Maria E | A | 7/10/2006 | | | Enterprise Plant |
| 272 | Flores,Norma C | A | 9/26/2001 | | | Enterprise Plant |
| 273 | Flores,Roberto ، | A | 9/5/2006 | | | Enterprise Plant |
| 274 | Flores,Rudis A | A | 9/5/2006 | | | Enterprise Plant |
| 275 | Flowers,Charlotte C | A | 4/19/1994 | | 5/30/1995 | Enterprise Plant |
| 276 | Flowers,Mark R | A | 6/5/2001 | 3/18/2002 | 4/1/2002 | Enterprise Catch & Hau |
| 277 | Flowers,Timothy E | A | 1/29/2007 | | | Enterprise Plant |
| 278 | Foster,Bernette | A | 11/7/2005 | | | Enterprise Plant |
| 279 | Foster,Donna L | A | 8/10/2006 | | | Enterprise Plant |
| 280 | Foster,James J | A | 11/20/2006 | | | Enterprise Plant |
| 281 | Foster,Lequan N | A | 11/18/2002 | 6/22/2005 | 12/5/2005 | Enterprise Plant |
| 282 | Foster,Sonja N | A | 4/26/1995 | | | Enterprise Plant |
| 283 | Foster,Tangnika E | A | 12/4/2006 | | | Enterprise Plant |
| 284 | Foster,William M | A | 8/25/2005 | | | Enterprise Plant |
| 285 | Francisco,Bartolome C | A | 1/30/2002 | 1/27/2003 | 8/23/2004 | Enterprise Plant |
| 286 | Frazier,Debra L | A | 8/28/1997 | | | Enterprise Plant |
| 287 | Fuente,Joey | A | 12/6/2004 | | | Enterprise Plant |
| 288 | Fuentes,Sammy | A | 2/19/2007 | | | Enterprise Plant |
| 289 | Fuller,Johnny C | A | 9/27/1993 | | | Enterprise Feed Mil |
| 290 | Fulmer,Andrew G | A | 1/18/1999 | | | Enterprise Feed Mil |
| 291 | Galaviz,Jose F | A | 9/14/2006 | | | Enterprise Plant |
| 292 | Gales,Angela L | A | 1/31/2005 | 12/27/2005 | 9/25/2006 | Enterprise Plant |
| 293 | Gallegos,Roxana | A | 1/8/2007 | | | Enterprise Plant |
| 294 | Galvan,Lilia | A | 12/12/2006 | | | Enterprise Plant |
| 295 | Games,Juan G | A | 6/10/2003 | | | Enterprise Plant |
| 296 | Ganuza,Salomon | A | 10/15/2006 | | | Enterprise Plant |
| 297 | Garcia Jr,Jose C | A | 6/9/2003 | | | Enterprise Plant |
| 298 | Garcia,Adrian | A | 2/5/2007 | | | Enterprise Plant |
| 299 | Garcia,Adrian R | A | 6/26/2006 | | | Enterprise Plant |
| 300 | Garcia,Arnoldc | A | 1/17/2006 | | | Enterprise Plant |
| 301 | Garcia,Consuelo | A | 4/20/2004 | | | Enterprise Plant |
| 302 | Garcia,Manue | A | 11/13/2006 | | | Enterprise Plant |
| 303 | Garcia,Michael A | A | 8/21/2006 | | | Enterprise Plant |
| 304 | Garcia,Ricardo | A | 1/8/2007 | | | Enterprise Plant |
| 305 | Garcia,Victor H | A | 7/7/2003 | 6/4/2004 | 12/12/2006 | Enterprise Plant |
| 306 | Gary,Sherlonda N | A | 12/20/2006 | | | Enterprise Plant |
| 307 | Garza,Evangelina | A | 8/11/2003 | 12/20/2005 | 10/30/2006 | Enterprise Plant |
| 308 | Gasca,Jose L | A | 2/25/2005 | | | Enterprise Plant |
| 309 | Gilmore,Mathew W | A | 3/14/2006 | 8/18/2006 | 8/29/2006 | Enterprise Plant |
| 310 | Gomez,Kenc | A | 9/25/2006 | | | Enterprise Plant |
| 311 | Gomez,Miguel A | A | 10/28/2004 | | | Enterprise Plant |
| 312 | Gonsales,Maricela | A | 12/12/2006 | | | Enterprise Plant |
| 313 | Gonzales Jr.,Rau | A | 6/7/2002 | | | Enterprise Plant |
| 314 | Gonzales,Carlos | A | 5/30/2006 | | | Enterprise Plant |
| 315 | Gonzales,Francisco R | A | 4/4/2005 | | | Enterprise Plant |
| 316 | Gonzales,Lilia | A | 1/8/2007 | | | Enterprise Plant |
| 317 | Gonzalez,Adapto | A | 8/17/2005 | | | Enterprise Plant |
| 318 | Gonzalez,And | A | 5/13/2005 | | | Enterprise Plant |
| 319 | Gonzalez,Benito | A | 12/6/2004 | | | Enterprise Plant |
| 320 | Gonzalez,Cesar | A | 5/2/2006 | | | Enterprise Plant |
| 321 | Gonzalez,Felipe | A | 2/5/2007 | | | Enterprise Plant |
| 322 | Gonzalez,Frank | A | 5/30/2006 | | | Enterprise Plant |
| 323 | Gonzalez,Hilda L | A | 9/7/2004 | | | Enterprise Plant |
| 324 | Gonzalez,Jakeline | A | 2/19/2007 | | | Enterprise Plant |
| 325 | Gonzalez,Lori E | A | 8/21/2006 | | | Enterprise Plant |
| 326 | Gonzalez,Maria N | A | 7/26/2004 | | | Enterprise Plant |
| 327 | Gonzalez,Pamela E | A | 1/8/2007 | | | Enterprise Plant |
| 328 | Gonzalez,Rose N | A | 6/23/2005 | | | Enterprise Plant |
| 329 | Gonzalez,Zulisa | A | 11/13/2006 | | | Enterprise Plant |
| 330 | Graciano,Ruber | A | 3/3/2003 | | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 331 | Granados,Guadalupe | A | 5/27/2004 | | | Enterprise Plant |
| 332 | Gray,Brenda A | A | 10/7/1996 | | | Enterprise Plant |
| 333 | Gray,Delvir | A | 8/26/2002 | 4/21/2004 | 10/24/2006 | Enterprise Plant |
| 334 | Gray,Henry I | A | 4/9/1997 | | | Enterprise Plant |
| 335 | Greasham,Christopher L | A | 2/19/1997 | | | Enterprise Feed Mill |
| 336 | Green,Billy L | A | 8/15/2006 | | | Enterprise Plant |
| 337 | Green,Kasandra D | A | 10/11/2006 | | | Enterprise Plant |
| 338 | Green,Mable L | A | 7/27/2005 | | | Enterprise Plant |
| 339 | Green,Samue | A | 9/25/2006 | | | Enterprise Plant |
| 340 | Green,Shalonda J | A | 9/18/2006 | | | Enterprise Plant |
| 341 | Griner,Cherrelle N | A | 4/10/2006 | | | Enterprise Plant |
| 342 | Guajardo,Melissa | A | 2/27/2006 | | | Enterprise Plant |
| 343 | Guardado,Monica | A | 1/8/2007 | | | Enterprise Plant |
| 344 | Guerra,Ismae | A | 2/5/2007 | | | Enterprise Plant |
| 345 | Guerra,Leodoro | A | 4/7/2003 | | | Enterprise Plant |
| 346 | Guerrero,Julia | A | 9/25/2006 | | | Enterprise Plant |
| 347 | Guerrero,Maria G | A | 11/13/2006 | | | Enterprise Plant |
| 348 | Gutierrez,SanJuanita | A | 10/17/2006 | | | Enterprise Plant |
| 349 | Guzman,Carlos | A | 10/2/2006 | | | Enterprise Plant |
| 350 | Hall,Jacqulyn M | A | 6/7/2000 | | | Enterprise Plant |
| 351 | Hall,Johnnie F | A | 12/10/1992 | | | Enterprise Plant |
| 352 | Hamilton,Myrtis R | A | 1/31/2005 | | | Enterprise Plant |
| 353 | Hardin,Amanda S | A | 2/12/2007 | | | Enterprise Plant |
| 354 | Harrell,Nadine E | A | 5/9/2001 | | | Enterprise Plant |
| 355 | Harris,Anada S | A | 5/23/1999 | 8/1/2001 | 6/12/2004 | Enterprise Plant |
| 356 | Harris,Johnny F | A | 1/12/1993 | | | Enterprise Plant |
| 357 | Hawkins,Charlie R | A | 1/11/1998 | | | Enterprise Plant |
| 358 | Hawkins,Terrance | A | 7/17/2006 | | | Enterprise Plant |
| 359 | Head,Donnie | A | 7/31/2006 | | | Enterprise Plant |
| 360 | Head,Rex | A | 2/17/2003 | | | Enterprise Plant |
| 361 | Henderson,Alvin N | A | 2/12/2007 | | | Enterprise Plant |
| 362 | Henderson,Cornelia N | A | 10/12/1998 | 2/16/2000 | 2/13/2001 | Enterprise Plant |
| 363 | Henderson,Mark | A | 9/30/1986 | | | Enterprise Plant |
| 364 | Hernandez,Barbara | A | 2/19/2007 | | | Enterprise Plant |
| 365 | Hernandez,Guadalupe | A | 12/16/2002 | 5/2/2004 | 8/7/2006 | Enterprise Plant |
| 366 | Hernandez,Hilario | A | 7/7/2003 | 5/4/2004 | 10/15/2004 | Enterprise Plant |
| 367 | Hernandez,Ingric | A | 1/8/2007 | | | Enterprise Plant |
| 368 | Hernandez,Irma | A | 12/1/2003 | | | Enterprise Plant |
| 369 | Hernandez,Juanita | A | 5/27/2004 | 3/15/2006 | 7/24/2006 | Enterprise Plant |
| 370 | Hernandez,Maria | A | 1/17/2006 | | | Enterprise Plant |
| 371 | Hernandez,Moises R | A | 1/15/2003 | | | Enterprise Plant |
| 372 | Hernandez,Rand | A | 8/17/2005 | | | Enterprise Plant |
| 373 | Hernandez,Rogelic | A | 9/14/2006 | | | Enterprise Plant |
| 374 | Hernandez,Tymothy | A | 5/20/2005 | 6/22/2005 | 9/19/2005 | Enterprise Plant |
| 375 | Hernandez,Vida | A | 7/8/2005 | | | Enterprise Plant |
| 376 | Herrera,Andrew J | A | 6/12/2006 | | | Enterprise Plant |
| 377 | Herrera,James E | A | 4/27/2005 | | | Enterprise Plant |
| 378 | Herrera,Walter A | A | 1/22/2007 | | | Enterprise Plant |
| 379 | Hester,Ruben | A | 6/19/2006 | 10/30/2006 | 2/12/2007 | Enterprise Plant |
| 380 | Hickerson,Billie J | A | 11/23/2004 | | | Enterprise Plant |
| 381 | Hickman,Kevin T | A | 10/24/2006 | | | Enterprise Plant |
| 382 | Hicks Jr,Eddie R | A | 1/23/2001 | 12/26/2001 | 6/5/2006 | Enterprise Plant |
| 383 | Hidalgo,Fernando | A | 10/3/2005 | | | Enterprise Plant |
| 384 | Hill,Jerry D | A | 1/16/2007 | | | Enterprise Plant |
| 385 | Hill,Juanita D | A | 9/11/2006 | | | Enterprise Plant |
| 386 | Hill,Linda G | A | 9/18/2006 | | | Enterprise Plant |
| 387 | Hinojosa Jr,Arnulfo | A | 9/7/2004 | | | Enterprise Plant |
| 388 | Hinojosa,Juan | A | 8/11/2003 | | | Enterprise Plant |
| 389 | Hinzo,Paul | A | 12/13/2004 | | | Enterprise Plant |
| 390 | Hobdy,Pamela | A | 7/2/1997 | | | Enterprise Plant |
| 391 | Holguin,Marleen N | A | 4/4/2002 | 6/22/2004 | 2/1/2005 | Enterprise Plant |
| 392 | Holland,Virginia N | A | 1/24/1996 | | | Enterprise Plant |
| 393 | Holley,Tatashia N | A | 7/5/2006 | | | Enterprise Plant |
| 394 | Hook,James A | A | 6/30/1999 | 7/13/1999 | 10/11/2006 | Enterprise Plant |
| 395 | Hooten,Johnny E | A | 9/21/1993 | | | Enterprise Plant |
| 396 | Horne,Mary N | A | 7/14/1992 | | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 397 | Horta,Cynthia N | A | 2/5/2007 | | | Enterprise Plant |
| 398 | Howell,James L | A | 3/26/1983 | | | Enterprise Hatchery |
| 399 | Howell,Janie R | A | 8/13/1979 | | | Enterprise Hatchery |
| 400 | Howell,Willie N | A | 10/1/1977 | | | Enterprise Feed Mill |
| 401 | Hudson,Charlie W | A | 5/30/2002 | | | Enterprise Plant |
| 402 | Hudson,James M | A | 6/16/2003 | 2/28/2005 | 2/20/2006 | Enterprise Catch & Hau |
| 403 | Huerta,Otilio | A | 4/4/2006 | | | Enterprise Plant |
| 404 | Hurley,Cynthia R | A | 10/11/2006 | | | Enterprise Plant |
| 405 | Hutchison,Timothy L | A | 6/19/1986 | | | Enterprise Plant |
| 406 | Ibarra,Israel | A | 7/10/2006 | | | Enterprise Plant |
| 407 | Ibarra,Sonia | A | 7/11/2006 | | | Enterprise Plant |
| 408 | Irving,Pearl L | A | 4/19/1995 | | | Enterprise Plant |
| 409 | Issac,Betty | A | 6/20/1985 | | | Enterprise Plant |
| 410 | Izaguirre,Geronimo | A | 6/9/2003 | 2/13/2004 | 7/12/2004 | Enterprise Plant |
| 411 | Jackson,Johnny T | A | 3/7/2005 | | | Enterprise Plant |
| 412 | Jackson,Windell | A | 9/6/1994 | | | Enterprise Plant |
| 413 | James,Nathanie | A | 4/12/2004 | | | Enterprise Plant |
| 414 | Januari,Erasmo | A | 5/5/2003 | | | Enterprise Plant |
| 415 | Jaramillo,Gilberto | A | 10/17/2006 | | | Enterprise Plant |
| 416 | Jimenez,Tony | A | 3/4/2003 | | | Enterprise Plant |
| 417 | Johnson,Lakisha N | A | 3/29/2005 | | | Enterprise Plant |
| 418 | Johnson,Marcus D | A | 3/29/2005 | 6/26/2006 | 8/15/2006 | Enterprise Plant |
| 419 | Johnson,Sabrina | A | 3/29/2005 | | | Enterprise Plant |
| 420 | Johnson,Tyesha D | A | 3/21/2005 | 4/21/2005 | 3/14/2006 | Enterprise Plant |
| 421 | Jones,Danny S | A | 5/4/2006 | | | Enterprise Feed Mill |
| 422 | Jones,Elaine | A | 11/6/2006 | | | Enterprise Plant |
| 423 | Jones,Eva G | A | 5/4/1988 | | | Enterprise Plant |
| 424 | Jones,James H | A | 12/20/2006 | | | Enterprise Plant |
| 425 | Jones,Jimmy R | A | 1/10/1997 | | 9/4/1997 | Enterprise Feed Mill |
| 426 | Jones,Ronnie | A | 10/14/2002 | | | Enterprise Plant |
| 427 | Jones,Virginel | A | 3/16/1993 | | | Enterprise Plant |
| 428 | Jourbert,Yanina | A | 11/27/2006 | | | Enterprise Plant |
| 429 | Juares,Michael A | A | 10/3/2005 | | | Enterprise Plant |
| 430 | Juares,Sanjuanita | A | 12/13/2004 | | | Enterprise Plant |
| 431 | Juarez,David | A | 12/6/2004 | | | Enterprise Plant |
| 432 | Jueckstock,Bobbie | A | 4/11/2005 | | | Enterprise Plant |
| 433 | Keel,Todd | A | 5/24/2006 | | | Enterprise Catch & Hau |
| 434 | Kelley,Marcus D | A | 8/15/2006 | | | Enterprise Plant |
| 435 | Kelley,Raymond S | A | 2/11/1998 | 7/16/2001 | 3/12/2002 | Enterprise Plant |
| 436 | Kennedy,Susan R | A | 1/23/2006 | 3/15/2006 | 4/10/2006 | Enterprise Plant |
| 437 | Kidd,James R | A | 3/21/2005 | | | Enterprise Catch & Hau |
| 438 | Kiefer,Jesse A | A | 1/24/2005 | | | Enterprise Plant |
| 439 | Kilow,Ella B | A | 1/5/1995 | | | Enterprise Plant |
| 440 | Kitto,Celestine M | A | 8/28/2006 | | | Enterprise Plant |
| 441 | Kyles,George R | A | 4/28/1995 | | | Enterprise Hatchery |
| 442 | Lacey,Johnny E | A | 1/2/1997 | | | Enterprise Plant |
| 443 | Laster,Isacc J | A | 10/17/1999 | 8/15/2005 | 2/20/2006 | Enterprise Plant |
| 444 | Lawrence,Richard E | A | 10/19/2004 | | | Enterprise Plant |
| 445 | Leger,Gladys E | A | 8/5/2002 | | | Enterprise Plant |
| 446 | Leger,Valisha D | A | 4/4/2002 | 4/6/2003 | 12/4/2006 | Enterprise Plant |
| 447 | Lett,Willie F | A | 11/15/2006 | | | Enterprise Feed Mill |
| 448 | Leverette,Rashone M | A | 10/10/2005 | | | Enterprise Plant |
| 449 | Lewis,Joshua M | A | 4/24/2006 | | | Enterprise Plant |
| 450 | Likely,Madie | A | 10/16/1989 | | | Enterprise Plant |
| 451 | Linares,Melissa J | A | 7/21/2005 | | | Enterprise Plant |
| 452 | Lopez III,Leoncio | A | 9/23/2002 | 2/15/2005 | 1/22/2007 | Enterprise Plant |
| 453 | Lopez,Abe | A | 4/27/2005 | | | Enterprise Plant |
| 454 | Lopez,Eli S | A | 2/14/2006 | | | Enterprise Plant |
| 455 | Lopez,Emilio | A | 7/10/2006 | | | Enterprise Plant |
| 456 | Lopez,Jose A | A | 11/4/2004 | | | Enterprise Plant |
| 457 | Lopez,Vanessa | A | 9/5/2006 | | | Enterprise Plant |
| 458 | Lopez,Walfredo | A | 2/5/2007 | | | Enterprise Plant |
| 459 | Luco,Angel M | A | 1/22/2007 | | | Enterprise Plant |
| 460 | Lugo,Carlos A | A | 7/24/2006 | | | Enterprise Plant |
| 461 | Maceda,Eva | A | 5/5/2003 | 5/27/2004 | 7/26/2004 | Enterprise Plant |
| 462 | Macias,Alberto | A | 9/25/2006 | | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 463 | Maddox,Sarah l | A | 4/19/2004 | | | Enterprise Plant |
| 464 | Maddox,Vanessa D | A | 3/14/2006 | | | Enterprise Plant |
| 465 | Madrid,Jessica | A | 4/4/2002 | 1/9/2003 | 10/30/2006 | Enterprise Plant |
| 466 | Mahone,Annie | A | 1/18/1994 | | | Enterprise Plant |
| 467 | Maldonado,Ismae | A | 2/14/2006 | | | Enterprise Plant |
| 468 | Maldonado,Nancy | A | 8/7/2006 | | | Enterprise Plant |
| 469 | Maloney,Twilla D | A | 7/31/2006 | | | Enterprise Plant |
| 470 | Mangome,Kennett | A | 1/26/2006 | | | Enterprise Plant |
| 471 | Mantilla,Liliana | A | 6/10/2003 | | | Enterprise Plant |
| 472 | Mara,Gustavo | A | 9/19/2005 | | | Enterprise Plant |
| 473 | Maravilla,Juan , | A | 2/14/2006 | | | Enterprise Plant |
| 474 | Marban,Juan L | A | 2/19/2007 | | | Enterprise Plant |
| 475 | Mares,Griselda | A | 8/21/2006 | | | Enterprise Plant |
| 476 | Marrero,Jason V | A | 8/7/2006 | | | Enterprise Plant |
| 477 | Mars,Jarvis E | A | 7/27/2005 | | | Enterprise Plant |
| 478 | Martin,Avil | A | 5/30/2006 | | | Enterprise Plant |
| 479 | Martin,Jorge | A | 1/8/2007 | | | Enterprise Plant |
| 480 | Martin,Marty D | A | 4/17/2000 | | | Enterprise Feed Mil |
| 481 | Martin,Mary A | A | 9/7/1993 | | 8/3/1998 | Enterprise Plant |
| 482 | Martines,Jesus | A | 8/3/2005 | | | Enterprise Plant |
| 483 | Martinez Jr,Timothy , | A | 4/7/2003 | | | Enterprise Plant |
| 484 | Martinez,Abraham | A | 2/5/2007 | | | Enterprise Plant |
| 485 | Martinez,Arturo | A | 6/9/2005 | | | Enterprise Plant |
| 486 | Martinez,Daniel L | A | 3/8/2005 | | | Enterprise Plant |
| 487 | Martinez,Domingo | A | 8/17/2005 | | | Enterprise Plant |
| 488 | Martinez,Edwin E | A | 2/19/2007 | | | Enterprise Plant |
| 489 | Martinez,Inmer E | A | 5/5/2003 | 8/12/2003 | 1/17/2006 | Enterprise Plant |
| 490 | Martinez,Ivar | A | 7/31/2002 | 9/8/2006 | 11/13/2006 | Enterprise Plant |
| 491 | Martinez,Jose A | A | 2/19/2007 | | | Enterprise Plant |
| 492 | Martinez,Lucia | A | 7/3/2001 | | | Enterprise Plant |
| 493 | Martinez,Myra | A | 12/12/2006 | | | Enterprise Plant |
| 494 | Martinez,Patrick | A | 3/3/2003 | 10/25/2004 | 2/5/2007 | Enterprise Plant |
| 495 | Martinez,Sergio | A | 5/15/2006 | | | Enterprise Plant |
| 496 | Matas,Adner | A | 10/17/2006 | | | Enterprise Plant |
| 497 | Mateos,Antonio | A | 1/20/2004 | | | Enterprise Plant |
| 498 | Mathews,Miracle H | A | 8/15/2006 | | | Enterprise Plant |
| 499 | McDonald,Eunice E | A | 7/5/2005 | | | Enterprise Plant |
| 500 | McGee,Bridget M | A | 11/6/2006 | | | Enterprise Plant |
| 501 | McGhee,Nichole M | A | 9/6/2001 | | | Enterprise Plant |
| 502 | McIrvin,Kenneth L | A | 10/11/2006 | | | Enterprise Plant |
| 503 | McKenzie,John J | A | 3/14/2006 | | | Enterprise Plant |
| 504 | McLendon,Mary F | A | 9/27/1996 | | | Enterprise Plant |
| 505 | McLendon,Naomi | A | 11/15/2004 | 4/18/2005 | 10/11/2006 | Enterprise Plant |
| 506 | McLendon,Tamika L | A | 8/28/2001 | | | Enterprise Plant |
| 507 | McLeod,Chasity C | A | 10/24/2006 | | | Enterprise Plant |
| 508 | McLeod,Latricia L | A | 7/17/2006 | | | Enterprise Plant |
| 509 | McNabb,Marilyn L | A | 6/29/1993 | | | Enterprise Plant |
| 510 | McNair,Carol J | A | 6/26/1989 | | | Enterprise Plant |
| 511 | McNair,Reginald E | A | 10/8/1997 | 1/23/2001 | 9/11/2001 | Enterprise Plant |
| 512 | Mcqueen,Dorothy F | A | 8/11/2004 | | | Enterprise Feed Mil |
| 513 | McWaters,Horace L | A | 7/27/2005 | | | Enterprise Plant |
| 514 | McWaters,Pamela S | A | 3/13/1996 | 11/5/1999 | 2/13/2001 | Enterprise Plant |
| 515 | Medina,Eric J | A | 8/21/2006 | | | Enterprise Plant |
| 516 | Medina,Esteban L | A | 9/14/2006 | | | Enterprise Plant |
| 517 | Medina,Jonathan | A | 5/5/2004 | | | Enterprise Plant |
| 518 | Medrano,Roman G | A | 5/13/2005 | | | Enterprise Plant |
| 519 | Mekay,Quiney | A | 5/27/2005 | | | Enterprise Plant |
| 520 | Melendes,Luis | A | 10/17/2006 | | | Enterprise Plant |
| 521 | Melgar,James A | A | 8/20/2003 | | | Enterprise Plant |
| 522 | Mendez,Javier | A | 9/25/2006 | | | Enterprise Plant |
| 523 | Mendez,Javier C | A | 4/27/2005 | | | Enterprise Plant |
| 524 | Mendez,Patricia | A | 7/10/2006 | | | Enterprise Plant |
| 525 | Mendez,Tomas | A | 5/30/2006 | | | Enterprise Plant |
| 526 | Mendoza,Esther | A | 7/19/1994 | 10/18/2005 | 1/8/2007 | Enterprise Plant |
| 527 | Mendoza,Mario | A | 1/17/2006 | | | Enterprise Plant |
| 528 | Meredith,Joel , | A | 7/5/2006 | | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 529 | Meza,Jorge | A | 2/27/2006 | | | Enterprise Plant |
| 530 | Mike,Marlon C | A | 8/15/2006 | | | Enterprise Plant |
| 531 | Miller,Annie G | A | 8/14/2006 | | | Enterprise Plant |
| 532 | Miller,Darrer | A | 2/19/2007 | | | Enterprise Plant |
| 533 | Miller,Pamela | A | 4/23/1992 | | | Enterprise Plant |
| 534 | Mireles,Emanuel A | A | 3/4/2003 | 8/18/2004 | 3/8/2005 | Enterprise Plant |
| 535 | Mireles,Pablo | A | 8/7/2006 | | | Enterprise Plant |
| 536 | Mitchell,John D | A | 3/26/2002 | | | Enterprise Plant |
| 537 | Mitchell,Renee | A | 3/27/2006 | | | Enterprise Plant |
| 538 | Mody,Elizabeth | A | 10/28/2004 | | | Enterprise Plant |
| 539 | Montes,Alexis C | A | 3/15/2006 | | | Enterprise Plant |
| 540 | Montes,Rayan F | A | 10/17/2005 | | | Enterprise Plant |
| 541 | Montes,Ricardo | A | 4/17/2006 | | | Enterprise Plant |
| 542 | Montgomery,Anthony S | A | 6/30/2003 | | | Enterprise Plant |
| 543 | Montiel,Manuel F | A | 1/26/2006 | | | Enterprise Plant |
| 544 | Moore,Amy R | A | 12/20/2006 | | | Enterprise Plant |
| 545 | Moore,Charles C | A | 7/27/2005 | | | Enterprise Plant |
| 546 | Moore,Steven 1 | A | 8/31/2006 | | | Enterprise Plant |
| 547 | Moore,William D | A | 9/6/1994 | | | Enterprise Feed Mil |
| 548 | Mora,Anthony | A | 6/26/2006 | | | Enterprise Plant |
| 549 | Morales,Aaron | A | 4/14/2005 | | | Enterprise Plant |
| 550 | Morales,Emanue | A | 12/17/2004 | | | Enterprise Plant |
| 551 | Morales,Jonathar | A | 11/13/2006 | | | Enterprise Plant |
| 552 | Moreno,Edith M | A | 7/10/2006 | | | Enterprise Plant |
| 553 | Morin,Ernest | A | 6/12/2006 | | | Enterprise Plant |
| 554 | Morris,Stacee L | A | 5/10/2006 | | | Enterprise Plant |
| 555 | Moya,Bobby G | A | 4/4/2006 | | | Enterprise Plant |
| 556 | Moyao,Pablo | A | 11/27/2006 | | | Enterprise Plant |
| 557 | Muniz,Jahaira | A | 10/30/2006 | | | Enterprise Plant |
| 558 | Muniz,Javier A | A | 10/3/2005 | | | Enterprise Plant |
| 559 | Muniz,Luis F | A | 7/24/2006 | | | Enterprise Plant |
| 560 | Munos,James W | A | 6/9/2005 | | | Enterprise Plant |
| 561 | Munoz,Angelina | A | 5/13/2005 | | | Enterprise Plant |
| 562 | Munoz,Esther | A | 4/17/2006 | | | Enterprise Plant |
| 563 | Munoz,Rose M | A | 8/6/1997 | | | Enterprise Plant |
| 564 | Myhand,Eric W | A | 2/2/2007 | | | Enterprise Hatchery |
| 565 | Myles,Vickey C | A | 10/3/2006 | | | Enterprise Plant |
| 566 | Nanz,Deidra L | A | 2/12/1997 | | | Enterprise Plant |
| 567 | Navarrette,Moses | A | 3/6/2002 | | | Enterprise Plant |
| 568 | Nelson,April D | A | 10/24/2006 | | | Enterprise Plant |
| 569 | Newson,Louie C | A | 9/24/1992 | | | Enterprise Plant |
| 570 | Newton,Brenda | A | 2/1/2006 | | | Enterprise Plant |
| 571 | Nickels,Sue M | A | 12/2/1998 | | | Enterprise Plant |
| 572 | Nieto,Alma L | A | 12/12/2006 | | | Enterprise Plant |
| 573 | Odom,Dennis D | A | 8/12/2002 | | | Enterprise Catch & Hau |
| 574 | Odom,Rickey L | A | 3/30/2005 | | | Enterprise Catch & Hau |
| 575 | Olivas,Frances M | A | 8/23/2004 | | | Enterprise Plant |
| 576 | Olvera,Cristina | A | 11/13/2006 | | | Enterprise Plant |
| 577 | Omega,Randy | A | 1/8/2007 | | | Enterprise Plant |
| 578 | Ornelas,Ruben J | A | 6/26/2006 | | | Enterprise Plant |
| 579 | Ortega,Ricardo | A | 8/31/2005 | | | Enterprise Plant |
| 580 | Ortega,Sonia | A | 8/7/2006 | | | Enterprise Plant |
| 581 | Ortez,Rubi L | A | 8/7/2006 | | | Enterprise Plant |
| 582 | Ortiz,Claudia J | A | 1/8/2007 | | | Enterprise Plant |
| 583 | Ortiz,David J | A | 9/25/2006 | | | Enterprise Plant |
| 584 | Ortiz,Ronnie L. | A | 2/25/2005 | | | Enterprise Plant |
| 585 | Owens,Brenda E | A | 5/31/1996 | | | Enterprise Plant |
| 586 | Owens,Jerldear | A | 11/17/1980 | | | Enterprise Plant |
| 587 | Owens,Joe L | A | 5/31/1983 | | | Enterprise Plant |
| 588 | Pablo,Shilley F | A | 4/11/2005 | | | Enterprise Plant |
| 589 | Pabon,Ricardo | A | 3/15/2006 | | | Enterprise Plant |
| 590 | Pagan,Jeffrey | A | 1/8/2007 | | | Enterprise Plant |
| 591 | Page,Louis | A | 10/18/1994 | | | Enterprise Plant |
| 592 | Palomin,Jorge | A | 6/9/2005 | | | Enterprise Plant |
| 593 | Paredes,James E | A | 10/15/2006 | | | Enterprise Plant |
| 594 | Parker,Ray | A | 4/3/2002 | | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 595 | Parks,Sarah L | A | 2/16/1992 | | | Enterprise Plant |
| 596 | Parrilla,Yoselin | A | 10/30/2006 | | | Enterprise Plant |
| 597 | Parrish,Steven M | A | 4/24/2006 | | | Enterprise Catch & Hau |
| 598 | Pasillas,Richard | A | 2/27/2006 | | | Enterprise Plant |
| 599 | Paul,Emma R | A | 7/1/1996 | | 11/16/1997 | Enterprise Plant |
| 600 | Pecina,Salome | A | 6/10/2003 | 4/13/2004 | 7/12/2004 | Enterprise Plant |
| 601 | Pena,Vanessa A | A | 9/25/2006 | | | Enterprise Plant |
| 602 | Peoples,Johnny | A | 4/19/2005 | | | Enterprise Feed Mil |
| 603 | Pequeno,Laura | A | 10/30/2006 | | | Enterprise Plant |
| 604 | Pereira,Josue S | A | 11/13/2006 | | | Enterprise Plant |
| 605 | Peres,Manuel A | A | 11/3/2003 | | | Enterprise Plant |
| 606 | Perez,Agustin | A | 1/22/2007 | | | Enterprise Plant |
| 607 | Perez,Alberto | A | 3/22/2005 | | | Enterprise Plant |
| 608 | Perez,Alejandro | A | 11/27/2006 | | | Enterprise Plant |
| 609 | Perez,Joe | A | 8/31/2006 | | | Enterprise Plant |
| 610 | Perez,Jorge H | A | 7/10/2006 | | | Enterprise Plant |
| 611 | Perez,Maribe | A | 10/15/2004 | 9/1/2005 | 4/17/2006 | Enterprise Plant |
| 612 | Perez,Moises | A | 10/17/2005 | | | Enterprise Plant |
| 613 | Perez,Pedro | A | 8/28/2006 | | | Enterprise Plant |
| 614 | Perez,Sheila M | A | 8/7/2006 | | | Enterprise Plant |
| 615 | Perkins,Antonio D | A | 8/16/2004 | 6/13/2006 | 10/3/2006 | Enterprise Plant |
| 616 | Perry,Christopher E | A | 11/20/2001 | 12/11/2001 | 11/15/2006 | Enterprise Feed Mil |
| 617 | Perryman,Cedric L | A | 8/15/2006 | | | Enterprise Plant |
| 618 | Pierce,Harley W | A | 7/18/2005 | | | Enterprise Feed Mil |
| 619 | Pierson,Douglas E | A | 7/5/2006 | | | Enterprise Plant |
| 620 | Pipkins,Pastine | A | 2/17/1982 | | | Enterprise Plant |
| 621 | Polido,Jose | A | 1/22/2007 | | | Enterprise Plant |
| 622 | Presas,Daniel L | A | 8/17/2005 | | | Enterprise Plant |
| 623 | Prezaz,William | A | 9/19/2005 | | | Enterprise Plant |
| 624 | Pruitt,Rusty L | A | 4/9/1997 | | | Enterprise Plant |
| 625 | Puentes,Raul E | A | 3/15/2006 | | | Enterprise Plant |
| 626 | Quijada,Pedro A | A | 6/26/2006 | | | Enterprise Plant |
| 627 | Quinones,Norma A | A | 11/22/1999 | | | Enterprise Plant |
| 628 | Quintero,Danie | A | 1/8/2007 | | | Enterprise Plant |
| 629 | Quintero,Daniela | A | 3/15/2006 | | | Enterprise Plant |
| 630 | Quiroga,Johnny | A | 3/15/2006 | | | Enterprise Plant |
| 631 | Quiroz,Rafae | A | 6/26/2006 | | | Enterprise Plant |
| 632 | Rael,Domnick A | A | 4/20/2004 | | | Enterprise Plant |
| 633 | Ramires,Fabian | A | 12/12/2006 | | | Enterprise Plant |
| 634 | Ramirez,Ernesto | A | 9/18/2001 | 7/29/2003 | 8/18/2003 | Enterprise Plant |
| 635 | Ramirez,Heriberto Jr | A | 2/1/2005 | | | Enterprise Plant |
| 636 | Ramirez,Juan G | A | 6/10/2003 | | | Enterprise Plant |
| 637 | Ramirez,Manue | A | 8/21/2006 | | | Enterprise Plant |
| 638 | Ramirez,Ricardo | A | 1/3/2002 | 1/5/2006 | 1/17/2006 | Enterprise Plant |
| 639 | Ramirez,Rogelio | A | 1/8/2007 | | | Enterprise Plant |
| 640 | Ramos,Bryan C | A | 9/5/2006 | | | Enterprise Plant |
| 641 | Ramos,Danni F | A | 3/8/2005 | | | Enterprise Plant |
| 642 | Ramos,Edwin J | A | 10/15/2004 | 5/11/2005 | 5/26/2005 | Enterprise Plant |
| 643 | Ramos,Jesus M | A | 5/2/2006 | | | Enterprise Plant |
| 644 | Ramos,Julio | A | 7/8/2005 | | | Enterprise Plant |
| 645 | Ramos,Matthew R | A | 8/23/2004 | | | Enterprise Plant |
| 646 | Ramos,Steve | A | 6/23/2005 | | | Enterprise Plant |
| 647 | Ramsey,John D | A | 11/20/2006 | | | Enterprise Plant |
| 648 | Rangel,Emanue | A | 2/19/2007 | | | Enterprise Plant |
| 649 | Rascoe,Henry C | A | 6/5/2006 | | | Enterprise Plant |
| 650 | Ray,Bobby | A | 9/26/2005 | | | Enterprise Plant |
| 651 | Reed,Joshua A | A | 6/5/2006 | | | Enterprise Plant |
| 652 | Reese,Angelo | A | 2/17/2003 | | | Enterprise Plant |
| 653 | Renfroe,Jean F | A | 1/23/2006 | | | Enterprise Plant |
| 654 | Resendez,Enodio | A | 1/26/2005 | | | Enterprise Plant |
| 655 | Rey,Francisco J | A | 10/28/2004 | | | Enterprise Plant |
| 656 | Reyes,Axel C | A | 2/19/2007 | | | Enterprise Plant |
| 657 | Reyes,Gilberto R | A | 1/16/2007 | | | Enterprise Plant |
| 658 | Reyes,Lorenzo | A | 5/30/2006 | | | Enterprise Plant |
| 659 | Reyes,Regino | A | 9/22/2004 | | | Enterprise Plant |
| 660 | Reyes,Romar | A | 6/2/1998 | 6/26/2000 | 4/4/2006 | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 661 | Rhett,Janice L | A | 2/12/2007 | | | Enterprise Plant |
| 662 | Ribera,Gabrie | A | 4/17/2006 | | | Enterprise Plant |
| 663 | Rich,Mary B | A | 4/24/2006 | | | Enterprise Plant |
| 664 | Richards,Patricia L | A | 6/4/1990 | | | Enterprise Plant |
| 665 | Richardson,Edison E | A | 8/16/2004 | | | Enterprise Plant |
| 666 | Richardson,Johnny L | A | 4/10/2006 | | | Enterprise Catch & Hau |
| 667 | Richardson,Tracey | A | 7/8/2002 | | | Enterprise Plant |
| 668 | Rico-Haro,Miguel A | A | 11/26/2002 | 11/7/2005 | 6/26/2006 | Enterprise Plant |
| 669 | Ridgeway,Bernice | A | 12/4/2006 | | | Enterprise Plant |
| 670 | Riley,Martha , | A | 12/5/2005 | | | Enterprise Plant |
| 671 | Riley,Tessie E | A | 8/19/1991 | | | Enterprise Plant |
| 672 | Rios,Jessica | A | 6/24/2002 | | | Enterprise Plant |
| 673 | Rios,Sonia | A | 8/20/2003 | | | Enterprise Plant |
| 674 | Rivas,Christopher , | A | 7/21/2005 | | | Enterprise Plant |
| 675 | Rivas,Jose L | A | 8/23/2004 | | | Enterprise Plant |
| 676 | Rivera,Davis | A | 4/17/2006 | | | Enterprise Plant |
| 677 | Rivera,Edwin L | A | 1/17/2006 | | | Enterprise Plant |
| 678 | Rivera,Grisselle | A | 1/8/2007 | | | Enterprise Plant |
| 679 | Rivera,Hector M | A | 10/30/2006 | | | Enterprise Plant |
| 680 | Rivera,Ignacio G | A | 8/21/2006 | | | Enterprise Plant |
| 681 | Rivera,Lazlie A | A | 2/11/2005 | | | Enterprise Plant |
| 682 | Rivera,Maria | A | 10/1/2000 | | | Enterprise Plant |
| 683 | Rivera,Mario | A | 9/19/2005 | | | Enterprise Plant |
| 684 | Rivera,Wilfredo | A | 12/12/2006 | | | Enterprise Plant |
| 685 | Rivera,Yami | A | 4/14/2004 | | | Enterprise Plant |
| 686 | Roberson,Jessie L | A | 5/25/1990 | | | Enterprise Hatchery |
| 687 | Robertson,Nicholas N | A | 7/31/2006 | | | Enterprise Plant |
| 688 | Robinson,Anthony F | A | 6/9/2005 | | | Enterprise Catch & Hau |
| 689 | Robinson,Tracy L | A | 10/20/1999 | | | Enterprise Plant |
| 690 | Robles,Jose A | A | 2/5/2007 | | | Enterprise Plant |
| 691 | Robles,Santos C | A | 7/24/2006 | 10/16/2006 | 2/19/2007 | Enterprise Plant |
| 692 | Robles,William O | A | 10/3/2005 | | | Enterprise Plant |
| 693 | Rocha,Reyna | A | 6/10/2003 | 10/15/2003 | 6/9/2005 | Enterprise Plant |
| 694 | Rodgers,James K | A | 11/20/2006 | | | Enterprise Plant |
| 695 | Rodgers,Joshua G | A | 7/31/2006 | | | Enterprise Plant |
| 696 | Rodgers,Timothy E | A | 5/28/1993 | 3/1/1999 | 8/3/1999 | Enterprise Hatchery |
| 697 | Rodriges,Adriana | A | 9/22/2004 | | | Enterprise Plant |
| 698 | Rodriguez Jr.,Jose G | A | 7/12/2004 | | | Enterprise Plant |
| 699 | Rodriguez,Alma G | A | 10/14/1996 | | | Enterprise Plant |
| 700 | Rodriguez,Denise | A | 6/18/1986 | | | Enterprise Plant |
| 701 | Rodriguez,Edgardo | A | 7/26/2004 | 10/3/2006 | 2/5/2007 | Enterprise Plant |
| 702 | Rodriguez,Eliezer | A | 6/26/2006 | | | Enterprise Plant |
| 703 | Rodriguez,Eneida | A | 3/8/2005 | 5/11/2005 | 3/15/2006 | Enterprise Plant |
| 704 | Rodriguez,Isidro | A | 6/9/2003 | | | Enterprise Plant |
| 705 | Rodriguez,Javier A | A | 4/4/2006 | | | Enterprise Plant |
| 706 | Rodriguez,Joe , | A | 1/24/2005 | | | Enterprise Plant |
| 707 | Rodriguez,Jonathar | A | 1/8/2007 | | | Enterprise Plant |
| 708 | Rodriguez,Jose A | A | 11/27/2006 | | | Enterprise Plant |
| 709 | Rodriguez,Jovanni E | A | 8/7/2006 | | | Enterprise Plant |
| 710 | Rodriguez,Michae | A | 4/4/2005 | | | Enterprise Plant |
| 711 | Rodriguez,Pedro Ji | A | 3/8/2005 | | | Enterprise Plant |
| 712 | Rodriguez,Rosa | A | 5/15/2006 | 10/23/2006 | 1/22/2007 | Enterprise Plant |
| 713 | Rodriguez,Wilfredo | A | 7/24/2006 | | | Enterprise Plant |
| 714 | Rodriguez,Yadira , | A | 12/13/2004 | | | Enterprise Plant |
| 715 | Rogers,James | A | 8/8/1997 | | | Enterprise Plant |
| 716 | Rojas,Abraham | A | 10/3/2005 | | | Enterprise Plant |
| 717 | Rojas,Carolina | A | 2/27/2006 | | | Enterprise Plant |
| 718 | Roman,Yamil C | A | 6/26/2006 | | | Enterprise Plant |
| 719 | Romero,Doreer | A | 10/28/2004 | | | Enterprise Plant |
| 720 | Romero,Flor E | A | 3/3/2003 | | | Enterprise Plant |
| 721 | Romo,Johnny L | A | 2/5/2007 | | | Enterprise Plant |
| 722 | Rosa,Angie D | A | 10/3/2005 | | | Enterprise Plant |
| 723 | Rosado,Domingo | A | 2/2/2006 | | | Enterprise Plant |
| 724 | Rosario,Jaysor | A | 8/7/2006 | | | Enterprise Plant |
| 725 | Rowe,Charlie C | A | 5/22/2001 | | | Enterprise Plant |
| 726 | Rowe,Margare | A | 2/5/2007 | | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 727 | Rubio Jr,William | A | 12/17/2004 | | | Enterprise Plant |
| 728 | Rubio,Joel A | A | 2/19/2007 | | | Enterprise Plant |
| 729 | Rubio,Joelus | A | 1/22/2007 | | | Enterprise Plant |
| 730 | Ruelas,Richard H | A | 5/2/2006 | | | Enterprise Plant |
| 731 | Ruiz,Yakira | A | 8/21/2006 | | | Enterprise Plant |
| 732 | Rumlin,Chantiney | A | 2/12/2007 | | | Enterprise Plant |
| 733 | Rumlin,Santanna C | A | 9/11/2006 | | | Enterprise Plant |
| 734 | Rush,Vanessa L | A | 12/4/2006 | | | Enterprise Plant |
| 735 | Salas,Maria C | A | 2/27/2006 | | | Enterprise Plant |
| 736 | Salcido,Francisco | A | 4/8/2003 | | | Enterprise Plant |
| 737 | Saldivar,Cesar | A | 5/27/2004 | | | Enterprise Plant |
| 738 | Saldivar,Jr | A | 9/25/2006 | | | Enterprise Plant |
| 739 | Saldivar,Ricardo | A | 10/30/2006 | | | Enterprise Plant |
| 740 | Salinas Jr,Consepcion | A | 7/7/2003 | | | Enterprise Plant |
| 741 | Salinas,Griscelda | A | 10/9/2006 | | | Enterprise Mil |
| 742 | Sams,Laqueena D | A | 10/12/1998 | 8/20/1999 | 6/12/2001 | Enterprise Plant |
| 743 | Sanchez Jr,Geraroo | A | 1/24/2005 | | | Enterprise Plant |
| 744 | Sanchez Jr,Jose | A | 9/5/2006 | | | Enterprise Plant |
| 745 | Sanchez,Alfredo | A | 1/24/2005 | 7/14/2005 | 7/10/2006 | Enterprise Plant |
| 746 | Sanchez,Jesus I | A | 6/21/2001 | 6/17/2002 | 10/16/2002 | Enterprise Plant |
| 747 | Sanchez,Jose O | A | 10/15/2006 | | | Enterprise Plant |
| 748 | Sanchez,Juan M | A | 10/30/2006 | | | Enterprise Plant |
| 749 | Sanchez,Juan Pablo A | A | 12/12/2006 | | | Enterprise Plant |
| 750 | Sanchez,Yvette | A | 10/2/2006 | | | Enterprise Plant |
| 751 | Sandoval,Ricardo | A | 9/19/2005 | | | Enterprise Plant |
| 752 | Santana,Cesar C | A | 5/30/2006 | | | Enterprise Plant |
| 753 | Santana,Jesus M | A | 7/10/2006 | | | Enterprise Plant |
| 754 | Santiago,Alexis W | A | 1/8/2007 | | | Enterprise Plant |
| 755 | Santiago,Jabier | A | 1/8/2007 | | | Enterprise Plant |
| 756 | Santiago,Jose R | A | 1/16/2007 | | | Enterprise Plant |
| 757 | Santiago,Manue | A | 5/27/2005 | | | Enterprise Plant |
| 758 | Santiago,Oscar | A | 6/23/2005 | | | Enterprise Plant |
| 759 | Santiago,Osvaldo L | A | 2/5/2007 | | | Enterprise Plant |
| 760 | Santiago,Ricardo | A | 1/16/2007 | | | Enterprise Plant |
| 761 | Santos,Damian | A | 9/25/2006 | | | Enterprise Plant |
| 762 | Santos,Esquiel | A | 2/5/2007 | | | Enterprise Plant |
| 763 | Santoyo,Victoria N | A | 1/26/2006 | | | Enterprise Plant |
| 764 | Sasser,Kenneth | A | 10/14/1997 | | | Enterprise Catch & Hau |
| 765 | Saucillo,Juan A | A | 9/6/2006 | | | Enterprise Plant |
| 766 | Scott,Catherine | A | 6/30/1999 | | | Enterprise Plant |
| 767 | Scott,Flora D | A | 9/11/2006 | | | Enterprise Plant |
| 768 | Scott,Robert L | A | 2/12/2007 | | | Enterprise Plant |
| 769 | Segura,Stacie E | A | 2/12/2007 | | | Enterprise Plant |
| 770 | Senn,James D | A | 6/5/2006 | | | Enterprise Plant |
| 771 | Sepeda,Ismae | A | 6/26/2006 | | | Enterprise Plant |
| 772 | Sepulveda,Felipe | A | 2/5/2007 | | | Enterprise Plant |
| 773 | Serano,Eric N | A | 8/11/2003 | 12/10/2006 | 1/8/2007 | Enterprise Plant |
| 774 | Serrano,Damaris | A | 12/12/2006 | | | Enterprise Plant |
| 775 | Serrato,Jose N | A | 11/13/2006 | | | Enterprise Plant |
| 776 | Sharp,Robert E | A | 2/1/2006 | | | Enterprise Plant |
| 777 | Shipmon,Charlie E | A | 7/17/1997 | | | Enterprise Plant |
| 778 | Shipmon,Zondra V | A | 7/17/1997 | | | Enterprise Plant |
| 779 | Sierra,Delfin R | A | 8/23/2004 | | | Enterprise Plant |
| 780 | Sigueroa,Jeliza | A | 8/7/2006 | | | Enterprise Plant |
| 781 | Silar,Mildred J | A | 1/21/1998 | | | Enterprise Plant |
| 782 | Siler,Terry | A | 6/15/1993 | | | Enterprise Plant |
| 783 | Silguero,Adrian | A | 2/19/2007 | | | Enterprise Plant |
| 784 | Silvia,Martir | A | 2/19/2007 | | | Enterprise Plant |
| 785 | Simmons,James R | A | 12/4/2006 | | | Enterprise Catch & Hau |
| 786 | Simmons,Larry L | A | 2/28/2005 | | | Enterprise Plant |
| 787 | Sims,David A | A | 7/31/2006 | | | Enterprise Plant |
| 788 | Smith,Charles D | A | 4/28/2003 | | | Enterprise Plant |
| 789 | Smith,Emma J | A | 7/15/2002 | | | Enterprise Plant |
| 790 | Smith,James E | A | 3/20/2006 | | | Enterprise Hatchery |
| 791 | Smith,Michael B | A | 7/9/1997 | 3/28/1999 | 12/21/2004 | Enterprise Feed Mill |
| 792 | Smith,Vernita L | A | 3/20/2001 | | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 793 | Solis,Victor R | A | 8/9/2004 | | | Enterprise Plant |
| 794 | Solis,Yesica M | A | 2/5/2007 | | | Enterprise Plant |
| 795 | Solorio,Angelica | A | 6/9/2003 | 7/25/2005 | 8/31/2005 | Enterprise Plant |
| 796 | Soriano,Andres | A | 8/17/2005 | | | Enterprise Plant |
| 797 | Sosa,Juan | A | 4/17/2006 | | | Enterprise Plant |
| 798 | Soto-Roa,Antonic | A | 6/28/2001 | | | Enterprise Plant |
| 799 | Spencer,Peggy A | A | 3/22/1996 | | | Enterprise Plant |
| 800 | Spivey,Bryan C | A | 8/23/2006 | | | Enterprise Feed Mil |
| 801 | Stafford,Ashley S | A | 9/11/2006 | | | Enterprise Plant |
| 802 | Stephens,James C | A | 12/20/2006 | | | Enterprise Plant |
| 803 | Stephenson,Glenda M | A | 10/30/2001 | | | Enterprise Plant |
| 804 | Stephenson,Travis D | A | 10/18/1994 | | | Enterprise Plant |
| 805 | Stewart,Angela M | A | 3/27/2006 | | | Enterprise Plant |
| 806 | Stewart,Bobby R | A | 3/14/2005 | | | Enterprise Hatchery |
| 807 | Stewart,Martha J | A | 3/9/1996 | | 4/4/1996 | Enterprise Plant |
| 808 | Still,Blenda Ryles | A | 11/7/1995 | | | Enterprise Plant |
| 809 | Stokes,Eric L | A | 8/10/2006 | | | Enterprise Plant |
| 810 | Stokes,William S | A | 10/19/1998 | | | Enterprise Feed Mil |
| 811 | Stoudmire,Latricia A | A | 2/24/1995 | 7/16/2002 | 3/14/2006 | Enterprise Plant |
| 812 | Stoudmire,Victoria | A | 4/21/2003 | | | Enterprise Plant |
| 813 | Stringer,Connie L | A | 10/25/2005 | | | Enterprise Plant |
| 814 | Suarez,Juan R | A | 5/13/2005 | | | Enterprise Plant |
| 815 | Suniga,Manue | A | 1/8/2007 | | | Enterprise Plant |
| 816 | Tapia,America | A | 4/7/2003 | 9/8/2004 | 10/3/2005 | Enterprise Plant |
| 817 | Tapia,Danie | A | 12/6/2004 | | | Enterprise Plant |
| 818 | Tarver,Jermaine | A | 8/28/2001 | 10/29/2003 | 9/27/2006 | Enterprise Plant |
| 819 | Tarver,Lavinia I | A | 3/14/2006 | | | Enterprise Plant |
| 820 | Terry,Charlene F | A | 3/14/2006 | | | Enterprise Plant |
| 821 | Terry,Cynthia L | A | 2/11/1998 | | | Enterprise Plant |
| 822 | Terry,Laura L | A | 9/18/2006 | | | Enterprise Plant |
| 823 | Thigpen,Jessie | A | 3/27/2006 | | | Enterprise Plant |
| 824 | Thomas,Eddie M | A | 6/27/1990 | | | Enterprise Plant |
| 825 | Thomas,Tameca Y | A | 7/19/2004 | | | Enterprise Plant |
| 826 | Thompson,Daniel M | A | 3/8/1993 | | | Enterprise Feed Mil |
| 827 | Thompson,Wearlee S | A | 6/19/2006 | | | Enterprise Plant |
| 828 | Tidwell,Danny F | A | 3/12/1985 | | | Enterprise Hatchery |
| 829 | Tidwell,Eddie D | A | 6/2/1986 | | | Enterprise Hatchery |
| 830 | Tillis,Brian J | A | 8/10/2005 | | | Enterprise Plant |
| 831 | Tipton,Joshua W | A | 1/29/2007 | | | Enterprise Plant |
| 832 | Toledo,Andrea R | A | 8/28/2006 | | | Enterprise Plant |
| 833 | Tomas,Juan | A | 10/15/2004 | 8/29/2005 | 1/8/2007 | Enterprise Plant |
| 834 | Torre,Glendaliz | A | 8/31/2005 | | | Enterprise Plant |
| 835 | Torres,Edward J | A | 12/12/2006 | | | Enterprise Plant |
| 836 | Torres,Guadalupe | A | 9/4/2001 | | | Enterprise Plant |
| 837 | Torres,Jason | A | 9/4/2001 | | | Enterprise Plant |
| 838 | Torres,Jose J | A | 10/28/2004 | | | Enterprise Plant |
| 839 | Torres,Thomas R | A | 5/13/2005 | | | Enterprise Plant |
| 840 | Torrez,Angel L | A | 5/5/2003 | | | Enterprise Plant |
| 841 | Tovar,Guillermo | A | 3/15/2006 | | | Enterprise Plant |
| 842 | Townsend,Jerry L | A | 1/26/2004 | | | Enterprise Hatchery |
| 843 | Trawick,David A | A | 10/11/2006 | | | Enterprise Plant |
| 844 | Trejo,Antonic | A | 7/24/2006 | | | Enterprise Plant |
| 845 | Trinidad,Jonatar | A | 11/27/2006 | | | Enterprise Plant |
| 846 | Troche,Luis A | A | 9/19/2005 | | | Enterprise Plant |
| 847 | Tuck,Johnnie M | A | 10/11/2006 | | | Enterprise Plant |
| 848 | Turner,Jason L | A | 5/24/2006 | | | Enterprise Plant |
| 849 | Turner,Michael S | A | 10/25/2005 | | | Enterprise Feed Mil |
| 850 | Turner,Roxanne M | A | 8/23/2006 | | | Enterprise Plant |
| 851 | Vagan,Marbir | A | 1/24/2005 | | | Enterprise Plant |
| 852 | Valdes,Juan M | A | 10/30/2006 | | | Enterprise Plant |
| 853 | Valdes,Omar | A | 2/5/2007 | | | Enterprise Plant |
| 854 | Valdez,Celsa M | A | 12/9/2001 | 12/1/2003 | 7/12/2004 | Enterprise Plant |
| 855 | Valdez,Erika | A | 4/20/2004 | 9/18/2006 | 11/13/2006 | Enterprise Plant |
| 856 | Valdez,Rachel J | A | 5/2/2006 | | | Enterprise Plant |
| 857 | Valdobinos,Guadalupe | A | 7/8/2005 | | | Enterprise Plant |
| 858 | Valencia,Joanna | A | 4/7/2003 | 2/18/2005 | 10/3/2005 | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 859 | Valenzuela,Ralph | A | 6/12/2006 | | | Enterprise Plant |
| 860 | Valle,Julio R | A | 6/26/2006 | | | Enterprise Plant |
| 861 | Vallejo,Rolando I | A | 7/8/2005 | | | Enterprise Plant |
| 862 | Vance,Voncille L | A | 2/11/2007 | | | Enterprise Plant |
| 863 | Varella,Vanessa L | A | 10/3/2005 | | | Enterprise Plant |
| 864 | Vargas,Miguel A | A | 5/2/2006 | | | Enterprise Plant |
| 865 | Varnitas,Pedro | A | 2/14/2001 | | | Enterprise Plant |
| 866 | Varrera,Michael A | A | 5/13/2005 | | | Enterprise Plant |
| 867 | Vazquez,Catarino F | A | 8/11/2003 | | | Enterprise Plant |
| 868 | Vega,Arturo | A | 11/27/2006 | | | Enterprise Plant |
| 869 | Vega,Carlos J | A | 10/17/2006 | | | Enterprise Plant |
| 870 | Vega,Hiran | A | 5/5/2003 | 8/24/2004 | 2/25/2005 | Enterprise Plant |
| 871 | Vega-Helmout,Antonio | A | 1/14/2003 | | | Enterprise Plant |
| 872 | Vela,Mariso | A | 3/7/2006 | | | Enterprise Plant |
| 873 | Velasquez,Adrian R | A | 9/19/2005 | | | Enterprise Plant |
| 874 | Venegas,Jorge | A | 12/13/2004 | | | Enterprise Plant |
| 875 | Vicens,Efrain | A | 12/12/2006 | | | Enterprise Plant |
| 876 | Vidal,Benjamir | A | 5/15/2006 | | | Enterprise Plant |
| 877 | Vidal,Luis A | A | 1/8/2007 | | | Enterprise Plant |
| 878 | Viera,Angel M | A | 1/24/2005 | | | Enterprise Plant |
| 879 | Villanueva,Uvaldo | A | 7/31/2002 | | | Enterprise Plant |
| 880 | Villareal,Alex A | A | 7/10/2001 | | | Enterprise Plant |
| 881 | Villareal,Mark | A | 12/2/2002 | | | Enterprise Plant |
| 882 | Villareal,Pedro F | A | 8/23/2004 | | | Enterprise Plant |
| 883 | Villarreal,Sebastiar | A | 8/31/2005 | | | Enterprise Plant |
| 884 | Vizarreta,Luis A | A | 1/22/2007 | | | Enterprise Plant |
| 885 | Wade,Brandon M | A | 7/21/2003 | | | Enterprise Plant |
| 886 | Walker,Edward S | A | 11/2/1995 | | | Enterprise Plant |
| 887 | Walker,Kevin L | A | 2/12/2007 | | | Enterprise Plant |
| 888 | Ward,Elizabeth A | A | 3/17/1997 | | | Enterprise Plant |
| 889 | Ward,Steven H | A | 7/27/1997 | 2/5/2004 | 7/31/2006 | Enterprise Plant |
| 890 | Washington,Catina D | A | 2/21/2005 | | | Enterprise Plant |
| 891 | Washington,Porter | A | 4/24/2006 | | | Enterprise Plant |
| 892 | Waters,John H | A | 8/10/2006 | | | Enterprise Plant |
| 893 | Waters,Mary C | A | 10/29/1990 | | | Enterprise Plant |
| 894 | Watson,Paula K | A | 8/23/2006 | | | Enterprise Plant |
| 895 | Weeks,Sherry | A | 10/25/2005 | | | Enterprise Catch & Hau |
| 896 | Weldon,Wayne | A | 11/21/2006 | | | Enterprise Feed Mil |
| 897 | Wells,Lisa A | A | 1/30/2006 | | | Enterprise Plant |
| 898 | West,Jonathan L | A | 2/6/2006 | | | Enterprise Plant |
| 899 | West,Justin A | A | 1/29/2007 | | | Enterprise Plant |
| 900 | Wethington,William M | A | 5/15/2006 | | | Enterprise Plant |
| 901 | Wetzel,Michael L | A | 9/12/2005 | | | Enterprise Plant |
| 902 | Wheeler,Andrew L | A | 10/11/2006 | | | Enterprise Plant |
| 903 | Wheeler,Bobby E | A | 10/14/1991 | | | Enterprise Plant |
| 904 | Wheeler,Clara M | A | 8/14/1988 | | | Enterprise Plant |
| 905 | Wheeler,Ranada R | A | 10/11/2006 | | | Enterprise Plant |
| 906 | Wheeler,Shakeesha F | A | 11/6/2006 | | | Enterprise Plant |
| 907 | Wheeler,Sharon F | A | 1/16/2007 | | | Enterprise Plant |
| 908 | White,Cordaryl J | A | 5/10/2006 | | | Enterprise Plant |
| 909 | White,Wayne W | A | 2/9/1996 | | | Enterprise Hatchery |
| 910 | Whitehead,Mary A | A | 8/31/1998 | | | Enterprise Plant |
| 911 | Wilkinson,Adrian S | A | 10/3/2006 | | | Enterprise Plant |
| 912 | Williams,Elesia L | A | 6/19/2006 | | | Enterprise Plant |
| 913 | Williams,Frances M | A | 9/6/1989 | | | Enterprise Plant |
| 914 | Williams,Katherine | A | 7/28/2003 | | | Enterprise Plant |
| 915 | Williams,Phyllis T | A | 4/1/1998 | | | Enterprise Plant |
| 916 | Williams,Vera M | A | 4/10/2006 | | | Enterprise Plant |
| 917 | Willis,Johnathan M | A | 1/11/1993 | | | Enterprise Plant |
| 918 | Willis,Wayne L | A | 1/18/2005 | | | Enterprise Plant |
| 919 | Wilson,Shoshana L | A | 8/23/2006 | | | Enterprise Plant |
| 920 | Wood,Thomas B | A | 12/20/2006 | | | Enterprise Catch & Hau |
| 921 | Ybarra,Melissa A | A | 9/25/2006 | | | Enterprise Plant |
| 922 | Zabala,Ramiro | A | 2/18/2005 | | | Enterprise Plant |
| 923 | Zamarripa,Cristina | A | 12/12/2006 | | | Enterprise Plant |
| 924 | Zamora,Jesus | A | 9/5/2006 | | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 925 | Zamora,Wendy | A | 4/4/2006 | | | Enterprise Plant |
| 926 | Zapata,Edward F | A | 10/3/2005 | | | Enterprise Plant |
| 927 | Zapata,Jr Ramor | A | 8/17/2005 | | | Enterprise Plant |
| 928 | Zaragoza-Vargas Jr.,Johnny | A | 1/14/2003 | | | Enterprise Plant |
| 929 | Zarazinski,Joan A | A | 1/29/2007 | | | Enterprise Plant |
| 930 | Carrillo,Mirna J | L | 8/31/2005 | | | Enterprise Plant |
| 931 | Coleman,Virginia | L | 3/20/2001 | | | Enterprise Plant |
| 932 | De la Rosa,Jesus | L | 1/20/2004 | | | Enterprise Plant |
| 933 | Fleming,Shinlonia F | L | 8/14/2001 | 12/1/2002 | 10/11/2006 | Enterprise Plant |
| 934 | Foster,Nora L | L | 4/3/2001 | | | Enterprise Plant |
| 935 | Johnson,Florene | L | 9/21/1998 | | | Enterprise Plant |
| 936 | Johnson,Justin | L | 11/1/2001 | 8/29/2005 | 7/5/2006 | Enterprise Plant |
| 937 | Johnson,Shetrina M | L | 3/14/2006 | | | Enterprise Plant |
| 938 | McClain,Ray C | L | 7/1/1998 | 2/24/2000 | 8/7/2001 | Enterprise Plant |
| 939 | Prieto de Ramirez,Gabriel: | L | 9/5/2006 | | | Enterprise Plant |
| 940 | Qawishabazz,Angela | L | 8/12/1998 | | | Enterprise Plant |
| 941 | Spivey,Flint J | L | 8/16/2000 | | | Enterprise Feed Mill |
| 942 | Whaley,Willie J | L | 4/28/2003 | | | Enterprise Plant |
| 943 | Acosta,Luis A | T | 11/30/2005 | 9/19/2006 | | Enterprise Plant |
| 944 | Acree,Pamela N | T | 2/9/2004 | 4/19/2004 | | Enterprise Plant |
| 945 | Adams,Jermaine T | T | 10/10/2005 | 7/17/2006 | | Enterprise Plant |
| 946 | Adams,Kesha M | T | 8/4/2003 | 4/8/2004 | | Enterprise Plant |
| 947 | Adcock,John M | T | 8/31/1992 | 4/18/2006 | | Enterprise Plant |
| 948 | Afatia,Katherine F | T | 1/23/2006 | 3/1/2006 | | Enterprise Plant |
| 949 | Aguilar,Rosa A | T | 11/29/1999 | 11/14/2006 | 8/4/2000 | Enterprise Plant |
| 950 | Aguirre,Marylou | T | 4/8/2003 | 5/8/2006 | 5/5/2004 | Enterprise Plant |
| 951 | Alaniz,Janie R | T | 5/2/2006 | 7/11/2006 | | Enterprise Plant |
| 952 | Alara,Norberto | T | 8/11/2003 | 1/24/2005 | | Enterprise Plant |
| 953 | Aleman,Isidro | T | 10/3/2005 | 10/2/2006 | | Enterprise Plant |
| 954 | Almaguer,Damasic | T | 11/11/2002 | 8/15/2005 | | Enterprise Plant |
| 955 | Almaguer,Juan A | T | 5/5/2003 | 10/16/2006 | | Enterprise Plant |
| 956 | Almaguer,Luis | T | 7/21/2002 | 9/18/2006 | | Enterprise Plant |
| 957 | Alvarado Jr,Francisco | T | 5/5/2004 | 6/26/2006 | | Enterprise Plant |
| 958 | Alvarado,Luis C | T | 4/4/2006 | 2/5/2007 | | Enterprise Plant |
| 959 | Alvarado,Richard L | T | 7/2/2002 | 3/10/2005 | | Enterprise Plant |
| 960 | Alvarado,Rosa | T | 7/17/2002 | 8/10/2005 | 2/11/2005 | Enterprise Plant |
| 961 | Alvares,Pablo | T | 8/11/2003 | 1/20/2005 | | Enterprise Plant |
| 962 | Alvarez,Gerson J | T | 3/12/2003 | 3/30/2006 | 7/21/2005 | Enterprise Plant |
| 963 | Alvarez,Laura L | T | 7/11/2001 | 11/7/2005 | 12/15/2003 | Enterprise Plant |
| 964 | Amburgey,Jo A | T | 4/30/1997 | 11/22/2005 | | Enterprise Plant |
| 965 | Amerine,Dustin J | T | 8/4/2003 | 11/17/2003 | | Enterprise Plant |
| 966 | Anderson,Jeremy L | T | 1/10/2005 | 7/18/2005 | | Enterprise Plant |
| 967 | Andrews,Latasha C | T | 8/15/2006 | 8/18/2006 | | Enterprise Plant |
| 968 | Andrews,Lynette | T | 1/10/2001 | 10/5/2004 | | Enterprise Plant |
| 969 | Andrews,Rachel L | T | 7/5/2006 | 2/19/2007 | | Enterprise Plant |
| 970 | Anzo,Zidnnya | T | 8/28/2002 | 7/21/2005 | 5/27/2005 | Enterprise Plant |
| 971 | Apodaca,Maria L | T | 9/25/2006 | 2/9/2007 | | Enterprise Plant |
| 972 | Arambulo,Pedro M | T | 4/7/2003 | 6/5/2006 | | Enterprise Plant |
| 973 | Ard,John D | T | 2/16/2004 | 4/26/2005 | | Enterprise Plant |
| 974 | Arispe,Freddy | T | 9/25/2006 | 12/20/2006 | | Enterprise Plant |
| 975 | Arizmendi,Cesar | T | 11/3/2003 | 11/24/2003 | | Enterprise Plant |
| 976 | Arnette,Kimberly | T | 4/10/2006 | 7/24/2006 | | Enterprise Plant |
| 977 | Arnold,Brandon L | T | 12/3/2004 | 2/14/2005 | | Enterprise Plant |
| 978 | Arredondo,Jose G | T | 6/9/2003 | 7/20/2006 | | Enterprise Plant |
| 979 | Arrindell,Jaison C | T | 1/23/2006 | 5/1/2006 | | Enterprise Plant |
| 980 | Arroyo,Arturo | T | 6/23/2005 | 2/24/2006 | | Enterprise Plant |
| 981 | Arroyo,Jerry | T | 8/7/2006 | 9/19/2006 | | Enterprise Plant |
| 982 | Artis,Larry L | T | 2/16/2004 | 3/24/2004 | | Enterprise Plant |
| 983 | Aruz,Andres L | T | 11/11/2002 | 12/7/2004 | 11/15/2004 | Enterprise Plant |
| 984 | Arzuaga,Migdalia | T | 1/20/2004 | 9/29/2004 | 7/26/2004 | Enterprise Plant |
| 985 | Ashworth,Tsutomu | T | 7/5/2006 | 7/17/2006 | | Enterprise Plant |
| 986 | Atkins,Anthony A | T | 1/16/2007 | 2/12/2007 | | Enterprise Plant |
| 987 | Aviles,Jose | T | 12/15/2003 | 8/17/2004 | | Enterprise Plant |
| 988 | Ayala,Olga | T | 8/9/2004 | 5/18/2005 | | Enterprise Plant |
| 989 | Baez,Willie A | T | 8/9/2004 | 9/9/2004 | | Enterprise Plant |
| 990 | Baker,Amanda M | T | 7/21/2003 | 12/3/2003 | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 991 | Baker,Deaundray L | T | 3/27/2001 | 7/6/2004 | 5/4/2004 | Enterprise Plant |
| 992 | Baker,Laura L | T | 1/10/2005 | 1/18/2005 | | Enterprise Plant |
| 993 | Balderas,Manue | T | 2/20/2004 | 5/9/2005 | 7/15/2004 | Enterprise Plant |
| 994 | Baldwin,Roy | T | 8/30/1988 | 4/24/2005 | | Enterprise Plant |
| 995 | Ballard,Darrell R | T | 1/30/2006 | 2/8/2006 | | Enterprise Plant |
| 996 | Banda,Jose A | T | 5/5/2003 | 12/8/2004 | | Enterprise Plant |
| 997 | Barajas,Juan M | T | 2/20/2004 | 5/13/2004 | | Enterprise Plant |
| 998 | Barber,Raymond E | T | 8/31/2006 | 10/20/2006 | | Enterprise Plant |
| 999 | Barnes,Jameshia S | T | 7/17/2006 | 1/4/2007 | | Enterprise Plant |
| 1000 | Barnes,Kevin E | T | 12/9/2002 | 11/17/2003 | | Enterprise Plant |
| 1001 | Barnes,Leroy | T | 8/11/1999 | 12/17/2004 | | Enterprise Plant |
| 1002 | Barnes,Terry W | T | 6/5/2006 | 10/3/2006 | | Enterprise Plant |
| 1003 | Barnett,Jennifer R | T | 1/20/1997 | 11/30/2003 | | Enterprise Hatchery |
| 1004 | Barrera,Rene | T | 11/3/2003 | 1/11/2004 | | Enterprise Plant |
| 1005 | Barreto,Antonio A | T | 10/15/2004 | 10/23/2006 | | Enterprise Plant |
| 1006 | Barron Jr.,Rogelic | T | 1/14/2003 | 9/20/2004 | | Enterprise Plant |
| 1007 | Barron,James O | T | 10/25/1995 | 7/7/2006 | | Enterprise Plant |
| 1008 | Bartolome,Francisco | T | 12/2/2001 | 12/9/2004 | 10/28/2004 | Enterprise Plant |
| 1009 | Bautista,Andres | T | 2/18/2005 | 5/25/2005 | | Enterprise Plant |
| 1010 | Bazan,Joseph A | T | 5/20/2005 | 7/21/2006 | | Enterprise Plant |
| 1011 | Bazan,Mingc | T | 7/10/2006 | 9/13/2006 | | Enterprise Plant |
| 1012 | Bean,Jimmie L | T | 4/21/1992 | 2/5/2004 | | Enterprise Plant |
| 1013 | Becerra,Fernando Ji | T | 11/3/2003 | 1/21/2005 | | Enterprise Plant |
| 1014 | Bedsole,Donald R | T | 3/30/2004 | 12/6/2005 | | Enterprise Plant |
| 1015 | Bell,James O | T | 4/7/1995 | 11/18/2003 | | Enterprise Hatchery |
| 1016 | Benavidez,Erika M | T | 12/13/2004 | 8/3/2006 | | Enterprise Plant |
| 1017 | Benevides,Gina M | T | 5/5/2004 | 6/6/2005 | 10/28/2004 | Enterprise Plant |
| 1018 | Benitez,Alfonso G | T | 8/9/2004 | 8/11/2005 | | Enterprise Plant |
| 1019 | Benitez,Margarita | T | 5/30/2006 | 9/25/2006 | | Enterprise Plant |
| 1020 | Benson,John A | T | 2/21/2001 | 8/22/2005 | | Enterprise Feed Mil |
| 1021 | Berrones,Lee R | T | 10/28/2004 | 8/29/2006 | | Enterprise Plant |
| 1022 | Berry,Belinda A | T | 3/14/2006 | 3/27/2006 | | Enterprise Plant |
| 1023 | Biera,Renaldc | T | 3/8/2005 | 4/11/2005 | | Enterprise Plant |
| 1024 | Blackmon,Aaron L | T | 2/21/2001 | 3/14/2005 | | Enterprise Catch & Hau |
| 1025 | Blackmon,Norman A | T | 9/20/1998 | 11/23/2004 | | Enterprise Catch & Hau |
| 1026 | Blackmon,Norman . | T | 7/20/1998 | 2/21/2005 | | Enterprise Catch & Hau |
| 1027 | Blackmon,Sandy M | T | 4/21/2003 | 6/1/2004 | | Enterprise Plant |
| 1028 | Blackwell,William C | T | 9/17/1996 | 3/8/2004 | 4/14/2003 | Enterprise Plant |
| 1029 | Blake,Kristie L | T | 7/12/2004 | 10/31/2005 | 10/15/2004 | Enterprise Plant |
| 1030 | Blue,Tonya A | T | 1/29/1997 | 12/3/2003 | | Enterprise Plant |
| 1031 | Bocanegra,Emanue | T | 2/25/2005 | 10/5/2006 | | Enterprise Plant |
| 1032 | Bogan,Arthur C | T | 4/14/2000 | 3/15/2004 | 5/9/2002 | Enterprise Plant |
| 1033 | Bolden,Kenneth L | T | 11/15/2004 | 12/28/2004 | | Enterprise Plant |
| 1034 | Bosquez Jr,Natividad | T | 7/7/2003 | 11/2/2004 | | Enterprise Plant |
| 1035 | Boswell,Lesley L | T | 11/8/2004 | 6/15/2006 | | Enterprise Plant |
| 1036 | Botello,Francisca | T | 4/20/2004 | 1/23/2005 | 10/28/2004 | Enterprise Plant |
| 1037 | Bowdoin,Shane | T | 3/17/2003 | 4/11/2005 | | Enterprise Catch & Hau |
| 1038 | Bowie,Charlene Y | T | 4/24/2006 | 5/24/2006 | | Enterprise Plant |
| 1039 | Bowie,Gregory L | T | 9/16/2003 | 4/21/2006 | | Enterprise Plant |
| 1040 | Bowlan,Heather D | T | 1/9/2006 | 7/7/2006 | | Enterprise Plant |
| 1041 | Bowman,Robert A | T | 10/11/2004 | 1/14/2005 | | Enterprise Plant |
| 1042 | Boykin,Sebrena F | T | 7/18/2005 | 7/25/2005 | | Enterprise Plant |
| 1043 | Bradly,Tonya N | T | 7/5/2006 | 9/19/2006 | | Enterprise Plant |
| 1044 | Brannon,Ricky | T | 6/23/2000 | 12/3/2004 | 5/23/2003 | Enterprise Catch & Hau |
| 1045 | Bray,Jeremy W | T | 6/19/2006 | 6/27/2006 | | Enterprise Plant |
| 1046 | Britt,Charles C | T | 7/21/2003 | 8/15/2005 | | Enterprise Plant |
| 1047 | Britt,Kenneth T | T | 7/31/2006 | 9/20/2006 | | Enterprise Plant |
| 1048 | Britt,Latasha F | T | 10/11/2004 | 11/12/2004 | | Enterprise Plant |
| 1049 | Broadnax,Sherry | T | 1/23/2006 | 2/7/2006 | | Enterprise Plant |
| 1050 | Brooks,Arthur J | T | 1/29/2007 | 2/19/2007 | | Enterprise Plant |
| 1051 | Brooks,Bridgett L | T | 7/27/2006 | 8/12/2005 | | Enterprise Plant |
| 1052 | Brooks,Gary L | T | 8/23/2006 | 10/10/2006 | | Enterprise Catch & Hau |
| 1053 | Brooks,Jim F | T | 1/12/2004 | 2/15/2004 | | Enterprise Plant |
| 1054 | Brooks,Mary A | T | 3/8/1994 | 3/4/2005 | | Enterprise Plant |
| 1055 | Broughton,Jordan D | T | 3/15/2004 | 4/15/2004 | | Enterprise Plant |
| 1056 | Brown,Curtis L | T | 9/11/2006 | 10/3/2006 | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1057 | Brown,Ella C | T | 5/4/2004 | 5/18/2004 | | Enterprise Plant |
| 1058 | Brown,Gregory | T | 2/23/2004 | 4/9/2004 | | Enterprise Plant |
| 1059 | Brown,Latran M | T | 4/10/2006 | 5/30/2006 | | Enterprise Plant |
| 1060 | Brown,Lozene | T | 8/16/2004 | 3/24/2005 | | Enterprise Plant |
| 1061 | Brown,O'Bryant E | T | 5/10/2006 | 6/15/2006 | | Enterprise Plant |
| 1062 | Brown,Renee | T | 6/30/1999 | 5/4/2004 | 7/19/2001 | Enterprise Plant |
| 1063 | Bryant,Alicia C | T | 7/17/2006 | 9/25/2006 | | Enterprise Plant |
| 1064 | Bryant,Charlotte F | T | 2/1/2006 | 4/19/2006 | | Enterprise Plant |
| 1065 | Bullard,Samantha L | T | 12/10/2004 | 12/16/2004 | | Enterprise Plant |
| 1066 | Burgess,Irene | T | 2/10/2003 | 9/8/2004 | | Enterprise Plant |
| 1067 | Burgos,Agustin | T | 3/27/2006 | 10/26/2006 | | Enterprise Plant |
| 1068 | Burgos,Pedro L | T | 4/27/2005 | 7/14/2005 | | Enterprise Plant |
| 1069 | Burke,Joshua L | T | 8/25/2005 | 9/1/2005 | | Enterprise Plant |
| 1070 | Burks,Cassandra L | T | 3/14/2006 | 10/2/2006 | | Enterprise Plant |
| 1071 | Burks,Melvin W | T | 2/9/2004 | 3/15/2004 | | Enterprise Plant |
| 1072 | Burks,Shannon | T | 8/31/2004 | 9/20/2004 | | Enterprise Plant |
| 1073 | Burks,Tammy | T | 11/6/2006 | 1/4/2007 | | Enterprise Plant |
| 1074 | Burks,Tammy L | T | 8/30/2004 | 9/20/2004 | | Enterprise Plant |
| 1075 | Burks,Tina L | T | 3/29/2005 | 6/9/2006 | | Enterprise Plant |
| 1076 | Burks,Tony T | T | 11/10/2003 | 12/31/2003 | | Enterprise Plant |
| 1077 | Burney,Isaiah | T | 8/2/2004 | 9/20/2004 | | Enterprise Plant |
| 1078 | Burnside,Christel D | T | 9/27/2006 | 10/23/2006 | | Enterprise Plant |
| 1079 | Butler,Julius L | T | 6/11/1997 | 9/25/2006 | | Enterprise Plant |
| 1080 | Bywater,Kimberly A | T | 12/13/2005 | 1/31/2006 | | Enterprise Plant |
| 1081 | Cabezas,Rosendo F | T | 5/5/2004 | 1/9/2007 | | Enterprise Plant |
| 1082 | Cabrera,Juan | T | 8/23/2001 | 5/24/2005 | | Enterprise Plant |
| 1083 | Calderin,Alba Y | T | 5/30/2006 | 10/3/2006 | | Enterprise Plant |
| 1084 | Caldero,Luis M | T | 7/8/2005 | 1/9/2006 | | Enterprise Plant |
| 1085 | Calderon,Roxann | T | 2/11/2003 | 4/21/2004 | 4/14/2004 | Enterprise Plant |
| 1086 | Caldwell,David T | T | 3/2/2006 | 7/1/2006 | | Enterprise Plant |
| 1087 | Caldwell,Lanadra S | T | 12/12/2000 | 5/15/2006 | 6/19/2001 | Enterprise Plant |
| 1088 | Caldwell,Laquina S | T | 12/2/1998 | 2/13/2006 | 12/10/2004 | Enterprise Plant |
| 1089 | Caldwell,Steven C | T | 7/14/2003 | 8/31/2006 | | Enterprise Feed Mill |
| 1090 | Calixto,Michael | T | 5/23/2002 | 9/8/2005 | 8/31/2005 | Enterprise Plant |
| 1091 | Calloway,Princess L | T | 11/10/2003 | 12/26/2003 | | Enterprise Plant |
| 1092 | Camacho,Fabiola | T | 5/5/2003 | 12/28/2004 | 11/3/2003 | Enterprise Plant |
| 1093 | Cameron,Desney F | T | 7/6/1997 | 6/4/2004 | | Enterprise Plant |
| 1094 | Campbell,Angela M | T | 2/21/2005 | 10/23/2006 | | Enterprise Plant |
| 1095 | Campbell,Annie G | T | 3/7/2005 | 6/23/2005 | | Enterprise Plant |
| 1096 | Campbell,Michelle | T | 12/10/2004 | 1/21/2005 | | Enterprise Plant |
| 1097 | Campos,Joshua J | T | 8/11/2003 | 5/8/2006 | | Enterprise Plant |
| 1098 | Campos,Yeimi V | T | 7/10/2006 | 8/23/2006 | | Enterprise Plant |
| 1099 | Cande,Florinda | T | 6/26/2006 | 1/28/2007 | | Enterprise Plant |
| 1100 | Candelaria,Alexande | T | 10/15/2004 | 6/23/2006 | | Enterprise Plant |
| 1101 | Candelario,Manrique | T | 11/30/2005 | 11/14/2006 | | Enterprise Plant |
| 1102 | Cantrell,Michael L | T | 7/21/1999 | 1/30/2007 | 10/13/2003 | Enterprise Plant |
| 1103 | Cantu,Jr Ernesto | T | 7/21/2005 | 8/30/2006 | | Enterprise Plant |
| 1104 | Cantu,Roberto | T | 4/7/2003 | 7/31/2006 | | Enterprise Plant |
| 1105 | Canty,Jessica L | T | 5/10/2006 | 6/16/2006 | | Enterprise Plant |
| 1106 | Cardenas,Abelardo | T | 8/17/2005 | 2/14/2006 | | Enterprise Plant |
| 1107 | Cardoza,Irma | T | 4/7/2003 | 6/23/2006 | 11/3/2003 | Enterprise Plant |
| 1108 | Carillo,Gerardo E | T | 6/9/2005 | 1/29/2007 | | Enterprise Plant |
| 1109 | Carmona,Edith | T | 4/20/2004 | 4/26/2004 | | Enterprise Plant |
| 1110 | Carnley,Douglas L | T | 7/1/2002 | 4/27/2004 | | Enterprise Catch & Hau |
| 1111 | Carnley,Jon L | T | 2/28/2001 | 5/9/2006 | | Enterprise Plant |
| 1112 | Carr,Marvin C | T | 12/22/2003 | 3/14/2005 | | Enterprise Plant |
| 1113 | Carrera,Hector R | T | 10/30/2006 | 12/27/2006 | | Enterprise Plant |
| 1114 | Carrillo,Jose A | T | 4/17/2006 | 10/3/2006 | | Enterprise Plant |
| 1115 | Carrisalez,Richard | T | 9/5/2006 | 10/1/2006 | | Enterprise Plant |
| 1116 | Cartagena,William | T | 6/23/2005 | 7/8/2005 | | Enterprise Plant |
| 1117 | Cartajena,Grise | T | 4/8/2003 | 10/26/2004 | | Enterprise Plant |
| 1118 | Carter,William R | T | 1/12/2004 | 1/23/2004 | | Enterprise Plant |
| 1119 | Casado,Moraima | T | 4/14/2004 | 12/18/2006 | 12/13/2004 | Enterprise Plant |
| 1120 | Casas,Carlos M | T | 12/12/2005 | 3/4/2006 | | Enterprise Plant |
| 1121 | Casrell,Terrence T | T | 10/24/2006 | 11/20/2006 | | Enterprise Plant |
| 1122 | Castaneida,Concepcion | T | 3/4/2003 | 2/19/2007 | 5/15/2006 | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1123 | Castillo Jr,Antonic | T | 10/5/2004 | 10/13/2004 | | Enterprise Plant |
| 1124 | Castillo,Chruistophe | T | 4/17/2003 | 3/30/2005 | | Enterprise Plant |
| 1125 | Castro,Fredy A | T | 10/15/2004 | 7/6/2005 | | Enterprise Plant |
| 1126 | Castro,Gilberto | T | 12/1/2003 | 11/2/2004 | 9/7/2004 | Enterprise Plant |
| 1127 | Cavazos,Jerry | T | 8/9/2004 | 10/20/2004 | | Enterprise Plant |
| 1128 | Cavazos,Valerio G | T | 12/6/2004 | 2/7/2005 | | Enterprise Plant |
| 1129 | Cawley,Charlie F | T | 8/3/1998 | 10/13/2006 | | Enterprise Plant |
| 1130 | Cazares,Leopoldo | T | 7/31/2002 | 8/8/2005 | | Enterprise Plant |
| 1131 | Cazarez,Diana A | T | 9/5/2006 | 9/25/2006 | | Enterprise Plant |
| 1132 | Cazarez,Florentino | T | 10/16/2002 | 8/29/2005 | | Enterprise Plant |
| 1133 | Cedillo,Abigai | T | 3/22/2005 | 5/5/2005 | | Enterprise Plant |
| 1134 | Champion,Christy L | T | 1/27/2003 | 12/1/2003 | | Enterprise Plant |
| 1135 | Chapman,Duana F | T | 10/14/2002 | 7/20/2006 | 3/14/2006 | Enterprise Plant |
| 1136 | Chapman,Michael T | T | 7/5/2006 | 10/31/2006 | | Enterprise Plant |
| 1137 | Chase,Roberto F | T | 11/17/2003 | 2/24/2004 | | Enterprise Plant |
| 1138 | Chavarria,Davic | T | 9/19/2005 | 10/10/2005 | | Enterprise Plant |
| 1139 | Chavez,Valeria C | T | 3/27/2006 | 8/4/2006 | | Enterprise Plant |
| 1140 | Chavira,Arturc | T | 1/7/2005 | 12/29/2005 | | Enterprise Plant |
| 1141 | Cheatwood,Donney F | T | 10/25/2004 | 11/16/2004 | | Enterprise Plant |
| 1142 | Cheverria,Jessie | T | 12/6/2004 | 1/9/2005 | | Enterprise Plant |
| 1143 | Cheverria,Miguel A | T | 8/17/2005 | 5/18/2006 | | Enterprise Plant |
| 1144 | Cisneros,Jesus | T | 1/15/2003 | 10/3/2004 | | Enterprise Plant |
| 1145 | Clark,Shirley A | T | 8/11/1997 | 10/31/2003 | | Enterprise Plant |
| 1146 | Clayton,Tonya F | T | 1/5/1997 | 2/14/2005 | | Enterprise Plant |
| 1147 | Cole,Roy F | T | 1/29/2007 | 2/5/2007 | | Enterprise Plant |
| 1148 | Coleman,Althea | T | 1/9/2006 | 2/14/2006 | | Enterprise Plant |
| 1149 | Coleman,Darlene | T | 10/20/1994 | 3/3/2005 | 2/6/1996 | Enterprise Plant |
| 1150 | Coleman,Jamaa | T | 9/13/2004 | 9/23/2004 | | Enterprise Plant |
| 1151 | Coleman,Julian . | T | 8/25/2003 | 10/5/2003 | | Enterprise Plant |
| 1152 | Coleman,Maurice L | T | 3/14/2002 | 4/8/2005 | 3/7/2005 | Enterprise Plant |
| 1153 | Coleman,Rachael N | T | 3/17/2003 | 12/28/2004 | | Enterprise Plant |
| 1154 | Coleman,Stephano C | T | 1/12/2004 | 2/15/2004 | | Enterprise Plant |
| 1155 | Coleman,Yolanda F | T | 3/14/2006 | 3/24/2006 | | Enterprise Plant |
| 1156 | Collier,Kathy A | T | 8/30/2004 | 8/7/2006 | | Enterprise Plant |
| 1157 | Collins,Betty J | T | 12/20/2006 | 1/17/2007 | | Enterprise Plant |
| 1158 | Collins,Latonya N | T | 10/3/2006 | 10/16/2006 | | Enterprise Plant |
| 1159 | Colon,Javier | T | 10/3/2005 | 1/17/2006 | | Enterprise Plant |
| 1160 | Colon,Liz | T | 8/7/2006 | 9/19/2006 | | Enterprise Plant |
| 1161 | Colon,Luis | T | 7/24/2006 | 10/9/2006 | | Enterprise Plant |
| 1162 | Conrad,Michael A | T | 4/24/2006 | 5/19/2006 | | Enterprise Plant |
| 1163 | Contreras,Carlos | T | 5/20/2005 | 10/3/2005 | | Enterprise Plant |
| 1164 | Contreras,Jose A | T | 6/9/2003 | 9/23/2005 | 7/8/2005 | Enterprise Plant |
| 1165 | Cooper,Connie . | T | 1/30/2006 | 2/7/2006 | | Enterprise Plant |
| 1166 | Cooper,Frederick C | T | 2/21/2005 | 3/10/2005 | | Enterprise Plant |
| 1167 | Copeland,Eddie C | T | 10/31/2001 | 12/28/2004 | | Enterprise Plant |
| 1168 | Copeland,Edwon N | T | 7/5/2006 | 7/12/2006 | | Enterprise Plant |
| 1169 | Coppage,Michael E | T | 2/1/2000 | 10/30/2003 | | Enterprise Catch & Hau |
| 1170 | Cordero,Xiomara | T | 12/15/2003 | 7/25/2004 | | Enterprise Plant |
| 1171 | Cordova,Javier | T | 8/17/2005 | 6/2/2006 | | Enterprise Plant |
| 1172 | Corley,David E | T | 9/25/2006 | 10/10/2006 | | Enterprise Plant |
| 1173 | Corley,Ruby E | T | 11/28/1988 | 5/31/2006 | | Enterprise Plant |
| 1174 | Cornejo,Jose N | T | 1/8/2007 | 1/24/2007 | | Enterprise Plant |
| 1175 | Coronado,Juan C | T | 3/3/2003 | 1/25/2006 | 10/15/2004 | Enterprise Plant |
| 1176 | Corr,Terra B | T | 1/16/2007 | 1/18/2007 | | Enterprise Plant |
| 1177 | Cortez,Alfredc | T | 8/28/2002 | 2/19/2007 | 3/15/2006 | Enterprise Plant |
| 1178 | Cortez,Chano Jr | T | 7/8/2005 | 8/16/2005 | | Enterprise Plant |
| 1179 | Cortez,Jorge | T | 9/19/2005 | 1/17/2006 | | Enterprise Plant |
| 1180 | Cortez,Jose | T | 6/9/2005 | 8/17/2005 | | Enterprise Plant |
| 1181 | Cortez,Sindia A | T | 4/4/2005 | 10/3/2005 | 5/26/2005 | Enterprise Plant |
| 1182 | Coston,Kenneth L | T | 7/14/1999 | 10/31/2006 | 4/24/2006 | Enterprise Plant |
| 1183 | Council,Belishia L | T | 7/27/2005 | 8/8/2005 | | Enterprise Plant |
| 1184 | Covington,Alber | T | 1/9/2006 | 1/31/2006 | | Enterprise Plant |
| 1185 | Covington,Jeanette | T | 10/3/2006 | 11/6/2006 | | Enterprise Plant |
| 1186 | Covington,Sophia N | T | 6/7/2000 | 12/2/2003 | | Enterprise Plant |
| 1187 | Crawford,Monique T | T | 5/4/2004 | 6/1/2004 | | Enterprise Plant |
| 1188 | Crawford,Ozzie A | T | 4/19/2004 | 4/30/2004 | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1189 | Crawley,Atiya C | T | 3/14/2006 | 9/21/2006 | | Enterprise Plant |
| 1190 | Crawley,Pamala | T | 9/18/2006 | 10/23/2006 | | Enterprise Plant |
| 1191 | Crawley,Ronnie C | T | 6/5/2006 | 11/14/2006 | | Enterprise Plant |
| 1192 | Crosby,Mara E | T | 6/16/2003 | 3/10/2005 | | Enterprise Plant |
| 1193 | Crossley,Jennifer C | T | 3/7/2005 | 3/31/2005 | | Enterprise Plant |
| 1194 | Crowe,James C | T | 12/21/2005 | 3/23/2006 | | Enterprise Plant |
| 1195 | Cruz,Carlos | T | 1/24/2005 | 4/3/2005 | | Enterprise Plant |
| 1196 | Cruz,Christopher S | T | 3/8/2005 | 4/22/2005 | | Enterprise Plant |
| 1197 | Cruz,Daniel | T | 5/5/2003 | 2/24/2005 | | Enterprise Plant |
| 1198 | Cruz,Eric | T | 2/10/2003 | 2/28/2005 | | Enterprise Plant |
| 1199 | Cruz,Faride | T | 4/4/2005 | 5/26/2005 | | Enterprise Plant |
| 1200 | Cruz,Jabier J | T | 1/26/2006 | 10/16/2006 | | Enterprise Plant |
| 1201 | Cruz,Jose | T | 7/7/2003 | 8/15/2005 | | Enterprise Plant |
| 1202 | Cuellar,Ronnie | T | 3/2/2004 | 4/18/2004 | | Enterprise Plant |
| 1203 | Cuen,Samuel F | T | 4/27/2005 | 12/29/2005 | | Enterprise Plant |
| 1204 | Cuevas,Byron E | T | 6/9/2003 | 10/20/2005 | | Enterprise Plant |
| 1205 | Cureton,Walter L | T | 7/31/2006 | 9/20/2006 | | Enterprise Plant |
| 1206 | Curry,Frederick L | T | 12/10/1999 | 1/30/2005 | | Enterprise Plant |
| 1207 | Curry,Lanina S | T | 7/21/2003 | 10/29/2004 | | Enterprise Plant |
| 1208 | Dailey,Vermillion C | T | 3/27/2006 | 10/4/2006 | | Enterprise Plant |
| 1209 | Dalola,Donald F | T | 1/16/2001 | 5/19/2006 | 11/15/2004 | Enterprise Plant |
| 1210 | Daniels,Brenda F | T | 10/11/2004 | 6/27/2005 | | Enterprise Plant |
| 1211 | Daniels,Sergic | T | 11/19/2004 | 12/6/2004 | | Enterprise Plant |
| 1212 | Davis,Antonio V | T | 7/17/2006 | 8/22/2006 | | Enterprise Plant |
| 1213 | Davis,Daisy L | T | 6/5/2006 | 11/6/2006 | | Enterprise Plant |
| 1214 | Davis,Joseph A | T | 4/11/2005 | 7/19/2005 | | Enterprise Plant |
| 1215 | Davis,Mary L | T | 10/10/2005 | 10/16/2005 | | Enterprise Plant |
| 1216 | De Jesus,Rolando | T | 1/20/2004 | 2/9/2004 | | Enterprise Plant |
| 1217 | De la Fuente,Joe | T | 9/23/2002 | 5/9/2005 | | Enterprise Plant |
| 1218 | De Leon,Dimas | T | 1/7/2005 | 2/14/2005 | | Enterprise Plant |
| 1219 | Dean,Tina C | T | 2/1/2006 | 4/7/2006 | | Enterprise Plant |
| 1220 | Dean,Wanda L | T | 10/3/2006 | 10/30/2006 | | Enterprise Plant |
| 1221 | DeJarnette,Sandra E | T | 1/10/2005 | 1/18/2006 | | Enterprise Plant |
| 1222 | Delages,Detra | T | 4/7/2003 | 12/6/2004 | | Enterprise Plant |
| 1223 | Delgado,Anthony | T | 8/23/2004 | 11/7/2005 | | Enterprise Plant |
| 1224 | Delgado,Hector | T | 5/27/2005 | 12/16/2005 | | Enterprise Plant |
| 1225 | Diaz,Eric | T | 11/23/2004 | 6/6/2005 | | Enterprise Plant |
| 1226 | Diaz,Faustinc | T | 2/11/2005 | 2/14/2007 | | Enterprise Plant |
| 1227 | Diaz,Fidencic | T | 3/15/2006 | 11/13/2006 | | Enterprise Plant |
| 1228 | Diaz,Gary A | T | 3/17/2003 | 2/15/2005 | | Enterprise Plant |
| 1229 | Diaz,Juan J | T | 8/7/2002 | 6/8/2004 | | Enterprise Plant |
| 1230 | Diaz,Luis O | T | 9/25/2006 | 12/7/2006 | | Enterprise Plant |
| 1231 | Dickerson,Andre D | T | 8/23/2006 | 8/31/2006 | | Enterprise Plant |
| 1232 | Diego,Bartolome | T | 8/28/2002 | 7/12/2004 | | Enterprise Plant |
| 1233 | Diego,Sebastiar | T | 8/7/2002 | 3/1/2006 | 6/9/2003 | Enterprise Plant |
| 1234 | Diggs,Melody N | T | 12/10/2004 | 1/10/2005 | | Enterprise Plant |
| 1235 | Dinn,Adrian | T | 10/28/2004 | 3/3/2006 | 8/17/2005 | Enterprise Plant |
| 1236 | Dix,Charity S | T | 5/5/2005 | 5/11/2006 | | Enterprise Plant |
| 1237 | Dixon,Patricia | T | 8/10/2004 | 1/10/2007 | 9/14/2006 | Enterprise Plant |
| 1238 | Doak,Teresa | T | 4/24/2006 | 6/22/2006 | | Enterprise Plant |
| 1239 | Dobbs,Sharon D | T | 2/20/2006 | 9/1/2006 | 7/17/2006 | Enterprise Plant |
| 1240 | Doggrell,Patsy A | T | 4/25/2005 | 3/29/2006 | | Enterprise Plant |
| 1241 | Dominguez Jr,Alfonsc | T | 8/11/2003 | 5/16/2005 | 9/22/2004 | Enterprise Plant |
| 1242 | Dominguez,Christina | T | 10/28/2004 | 7/10/2006 | 1/24/2005 | Enterprise Plant |
| 1243 | Dominguez,Jose | T | 12/15/2003 | 2/23/2004 | | Enterprise Plant |
| 1244 | Dominguez,Manue | T | 10/5/2004 | 10/14/2004 | | Enterprise Plant |
| 1245 | Donaldson,Jennifer A | T | 1/16/2007 | 2/22/2007 | | Enterprise Plant |
| 1246 | Donelson,Nicklaus C | T | 1/16/2007 | 1/30/2007 | | Enterprise Plant |
| 1247 | Doster,Marcus A | T | 2/28/2005 | 1/16/2007 | | Enterprise Plant |
| 1248 | Douglas,Dennis L | T | 9/26/2005 | 9/30/2005 | | Enterprise Plant |
| 1249 | Dowell,Michael F | T | 7/1/1998 | 3/2/2004 | | Enterprise Plant |
| 1250 | Downing,Jennifer N | T | 10/15/2004 | 12/22/2004 | | Enterprise Plant |
| 1251 | Downing,Steven C | T | 7/31/2006 | 8/3/2006 | | Enterprise Plant |
| 1252 | Duarte,Nereida | T | 9/19/2005 | 3/20/2006 | | Enterprise Plant |
| 1253 | Duncan,Michael L | T | 6/6/2005 | 8/18/2005 | | Enterprise Plant |
| 1254 | Dunn,Angela S | T | 7/8/2002 | 8/24/2004 | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1255 | Duras,Juan P | T | 6/23/2005 | 7/8/2005 | | Enterprise Plant |
| 1256 | Edwards,Curtis M | T | 12/10/2004 | 3/7/2005 | | Enterprise Plant |
| 1257 | Edwards,Tamaric | T | 11/21/2000 | 7/12/2004 | 10/14/2002 | Enterprise Plant |
| 1258 | Elcock,Martha D | T | 11/15/2004 | 2/7/2005 | | Enterprise Plant |
| 1259 | Elder,Leroy | T | 2/9/2004 | 3/4/2004 | | Enterprise Plant |
| 1260 | Elder,Marcc | T | 2/9/2004 | 3/14/2004 | | Enterprise Plant |
| 1261 | Ellis,Leander | T | 4/17/1998 | 2/12/2006 | | Enterprise Catch & Hau |
| 1262 | English,Jameson C | T | 8/10/2006 | 9/26/2006 | | Enterprise Plant |
| 1263 | Esparza,Alicia | T | 11/27/2006 | 1/22/2007 | | Enterprise Plant |
| 1264 | Espinoza Jr,Maric | T | 8/28/2002 | 10/18/2006 | 10/5/2004 | Enterprise Plant |
| 1265 | Espinoza,Jaime | T | 6/9/2003 | 12/15/2003 | | Enterprise Plant |
| 1266 | Espinoza,Juan J | T | 6/9/2005 | 7/18/2005 | | Enterprise Plant |
| 1267 | Espinoza,Michae | T | 7/21/2002 | 8/10/2004 | | Enterprise Plant |
| 1268 | Espinoza,Monicc | T | 4/4/2005 | 6/8/2006 | | Enterprise Plant |
| 1269 | Esquivel,Antonic | T | 6/26/2006 | 11/21/2006 | | Enterprise Plant |
| 1270 | Estrada,Eleno A | T | 12/6/2004 | 2/14/2005 | | Enterprise Plant |
| 1271 | Eutsey Jr,Eddie | T | 1/23/2002 | 2/1/2005 | | Enterprise Plant |
| 1272 | Eutsey,Calvin L | T | 10/3/2006 | 11/3/2006 | | Enterprise Plant |
| 1273 | Eutsey,Chenell R | T | 9/27/2004 | 2/21/2005 | | Enterprise Plant |
| 1274 | Evans,Anthony G | T | 4/11/2002 | 4/13/2004 | | Enterprise Plant |
| 1275 | Evans,Erica L | T | 3/14/2006 | 3/23/2006 | | Enterprise Plant |
| 1276 | Falcon,Ramor | T | 8/23/2004 | 5/26/2006 | | Enterprise Plant |
| 1277 | Farrell,Ashley N | T | 3/7/2005 | 6/13/2005 | | Enterprise Plant |
| 1278 | Farrell,Kaleif K | T | 2/20/2006 | 9/8/2006 | 8/23/2006 | Enterprise Plant |
| 1279 | Farris,Brandon E. | T | 3/21/2005 | 4/15/2005 | | Enterprise Plant |
| 1280 | Felan,Floyd L | T | 8/9/2004 | 9/23/2004 | | Enterprise Plant |
| 1281 | Felan,Lorraine | T | 8/9/2004 | 9/23/2004 | | Enterprise Plant |
| 1282 | Fenn,Brenda S | T | 10/8/1997 | 9/1/2004 | 8/7/2001 | Enterprise Plant |
| 1283 | Figueroa,Jaime S | T | 11/10/1999 | 3/7/2004 | 6/14/2001 | Enterprise Plant |
| 1284 | Figueroa,Ramona | T | 3/3/2003 | 1/10/2005 | | Enterprise Plant |
| 1285 | Flores,Angelica N | T | 1/14/2003 | 4/20/2004 | | Enterprise Plant |
| 1286 | Flores,Arnoldc | T | 7/8/2005 | 3/15/2006 | | Enterprise Plant |
| 1287 | Flores,Christopher R | T | 1/7/2005 | 3/29/2005 | | Enterprise Plant |
| 1288 | Flores,Manue | T | 12/17/2004 | 10/24/2006 | | Enterprise Plant |
| 1289 | Flores,Marcos | T | 6/1/2004 | 6/23/2004 | | Enterprise Plant |
| 1290 | Flores,Marvil L | T | 6/9/2005 | 7/18/2005 | | Enterprise Plant |
| 1291 | Flores,Oscar R | T | 1/20/2004 | 4/14/2005 | | Enterprise Plant |
| 1292 | Flournoy,Willie S | T | 3/27/2006 | 4/24/2006 | | Enterprise Plant |
| 1293 | Flowers,James C | T | 7/5/2006 | 8/4/2006 | | Enterprise Plant |
| 1294 | Flowers,Kevin T | T | 6/5/2006 | 7/27/2006 | | Enterprise Plant |
| 1295 | Flowers,Namor | T | 5/24/2006 | 6/12/2006 | | Enterprise Plant |
| 1296 | Floyd,Rachel E | T | 3/7/2005 | 6/16/2005 | | Enterprise Plant |
| 1297 | Ford,Deborah N | T | 8/2/2004 | 8/16/2004 | | Enterprise Plant |
| 1298 | Foster,Keba | T | 4/24/2006 | 5/11/2006 | | Enterprise Plant |
| 1299 | Foster,Martha L | T | 8/10/2006 | 8/18/2006 | | Enterprise Plant |
| 1300 | Foster,Normar | T | 3/8/2004 | 3/22/2004 | | Enterprise Plant |
| 1301 | Foster,Stanley | T | 6/10/1994 | 2/11/2005 | | Enterprise Plant |
| 1302 | Francisco,Javier | T | 10/3/2005 | 11/2/2005 | | Enterprise Plant |
| 1303 | Francisco,Juan F | T | 2/25/2005 | 5/8/2006 | | Enterprise Plant |
| 1304 | Franklin,Sandra D | T | 1/30/2006 | 2/13/2006 | | Enterprise Plant |
| 1305 | Franks,Crystal T | T | 5/10/2006 | 6/13/2006 | | Enterprise Plant |
| 1306 | Frazier,Sandra G | T | 12/17/1992 | 5/23/2004 | | Enterprise Plant |
| 1307 | Freeman,Kristie S | T | 7/26/2004 | 12/16/2004 | | Enterprise Plant |
| 1308 | Galdmez,Veronica F | T | 12/13/2004 | 3/14/2005 | | Enterprise Plant |
| 1309 | Galindez,Francisco . | T | 12/13/2004 | 7/11/2006 | | Enterprise Plant |
| 1310 | Galindo,Richard R | T | 7/7/2003 | 9/11/2006 | | Enterprise Plant |
| 1311 | Galloway,Hubert D | T | 8/26/2003 | 2/23/2004 | | Enterprise Plant |
| 1312 | Galloway,Marcus A | T | 8/23/2006 | 9/5/2006 | | Enterprise Plant |
| 1313 | Galloway,Tabatha I | T | 2/26/2002 | 10/14/2003 | | Enterprise Plant |
| 1314 | Galvan,Moises | T | 1/24/2005 | 4/11/2005 | | Enterprise Plant |
| 1315 | Galvan,Stepher | T | 5/2/2006 | 10/29/2006 | | Enterprise Plant |
| 1316 | Galvez,Sabas | T | 8/31/2005 | 12/8/2006 | | Enterprise Plant |
| 1317 | Gamboa Jr.,Edward | T | 2/11/2003 | 6/23/2006 | | Enterprise Plant |
| 1318 | Gantt,Courtney N | T | 10/13/2003 | 11/2/2003 | | Enterprise Plant |
| 1319 | Gaona,Yolanda | T | 10/15/2004 | 11/4/2004 | | Enterprise Plant |
| 1320 | Garces Jr,Daniel | T | 1/14/2003 | 5/2/2004 | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1321 | Garcia Jr,Javier | T | 12/15/2003 | 9/21/2005 | | Enterprise Plant |
| 1322 | Garcia,Bianca A | T | 11/14/2005 | 12/12/2005 | | Enterprise Plant |
| 1323 | Garcia,Carlos | T | 2/25/2005 | 4/18/2005 | | Enterprise Plant |
| 1324 | Garcia,Carlos J | T | 10/17/2006 | 11/10/2006 | | Enterprise Plant |
| 1325 | Garcia,Claudio | T | 8/11/2003 | 11/26/2003 | | Enterprise Plant |
| 1326 | Garcia,Daniel L | T | 5/2/2006 | 9/8/2006 | | Enterprise Plant |
| 1327 | Garcia,Edgar | T | 11/30/2005 | 12/13/2005 | | Enterprise Plant |
| 1328 | Garcia,Elvira | T | 9/14/2006 | 10/2/2006 | | Enterprise Plant |
| 1329 | Garcia,Ernestina | T | 2/21/2005 | 4/18/2005 | | Enterprise Plant |
| 1330 | Garcia,Esteban | T | 3/4/2003 | 6/4/2004 | | Enterprise Plant |
| 1331 | Garcia,Juan F | T | 5/20/2005 | 8/23/2006 | | Enterprise Plant |
| 1332 | Garcia,Michael | T | 12/13/2004 | 2/16/2007 | | Enterprise Plant |
| 1333 | Garcia,Yadira | T | 3/8/2005 | 9/20/2005 | | Enterprise Plant |
| 1334 | Garrett,Sterling N | T | 10/13/2003 | 10/30/2003 | | Enterprise Plant |
| 1335 | Gary,Joshua | T | 9/27/1998 | 6/13/2005 | 7/7/2004 | Enterprise Plant |
| 1336 | Garza,Julian J | T | 3/15/2005 | 5/5/2005 | | Enterprise Plant |
| 1337 | Garza,Pedro | T | 7/12/2004 | 8/15/2005 | | Enterprise Plant |
| 1338 | Gasca,Miguel | T | 4/14/1998 | 3/18/2005 | 11/9/1998 | Enterprise Plant |
| 1339 | Gaytan,Roberto | T | 4/20/2004 | 10/23/2006 | | Enterprise Plant |
| 1340 | Gerena,Michael A | T | 12/13/2004 | 6/28/2006 | | Enterprise Plant |
| 1341 | Gilbert,Kendall L | T | 4/10/2006 | 8/9/2006 | | Enterprise Plant |
| 1342 | Gilbert,Latasha S | T | 1/12/2004 | 5/4/2004 | | Enterprise Plant |
| 1343 | Gissendanner,Larry Y | T | 2/2/2004 | 3/2/2004 | | Enterprise Plant |
| 1344 | Gist,Kemba M | T | 5/24/2006 | 7/1/2006 | | Enterprise Plant |
| 1345 | Glee,Antwuan T | T | 7/18/2005 | 9/9/2005 | | Enterprise Plant |
| 1346 | Glover,Charles C | T | 1/10/2001 | 2/5/2004 | | Enterprise Plant |
| 1347 | Goad,Gary W | T | 1/24/2001 | 5/16/2005 | 3/7/2005 | Enterprise Plant |
| 1348 | Golden,Victoria L | T | 1/10/2005 | 3/10/2005 | | Enterprise Plant |
| 1349 | Goldsmith,Rickey N | T | 4/12/2004 | 9/16/2005 | | Enterprise Plant |
| 1350 | Gomez Jr,Jesse M | T | 4/14/2004 | 5/27/2004 | | Enterprise Plant |
| 1351 | Gomez,Yolanda | T | 3/22/2005 | 2/3/2006 | 1/17/2006 | Enterprise Plant |
| 1352 | Gonez,John G | T | 8/28/2002 | 1/18/2006 | 5/27/2005 | Enterprise Plant |
| 1353 | Gonsales,Isavel C | T | 6/9/2003 | 12/16/2003 | | Enterprise Plant |
| 1354 | Gonsalez,SanJuanita | T | 5/20/2005 | 12/12/2005 | | Enterprise Plant |
| 1355 | Gonzales,Alberto | T | 1/24/2005 | 4/21/2005 | | Enterprise Plant |
| 1356 | Gonzalez Jr,Elias | T | 8/11/2003 | 9/11/2006 | | Enterprise Plant |
| 1357 | Gonzalez Jr,Manuel | T | 7/7/2003 | 1/21/2005 | | Enterprise Plant |
| 1358 | Gonzalez,Adilia | T | 4/4/2006 | 5/4/2006 | | Enterprise Plant |
| 1359 | Gonzalez,Adrian | T | 9/19/2005 | 8/29/2006 | | Enterprise Plant |
| 1360 | Gonzalez,Daniel | T | 12/17/2004 | 2/8/2005 | | Enterprise Plant |
| 1361 | Gonzalez,Denis F | T | 10/30/2006 | 1/8/2007 | | Enterprise Plant |
| 1362 | Gonzalez,Fernando Jr | T | 9/22/2004 | 12/16/2004 | | Enterprise Plant |
| 1363 | Gonzalez,Isaac | T | 2/10/2003 | 2/11/2005 | 10/28/2004 | Enterprise Plant |
| 1364 | Gonzalez,Jose A | T | 11/23/2004 | 3/14/2005 | | Enterprise Plant |
| 1365 | Gonzalez,Jose L | T | 8/3/2005 | 9/12/2005 | | Enterprise Plant |
| 1366 | Gonzalez,Josefina L | T | 12/5/2001 | 1/26/2004 | | Enterprise Plant |
| 1367 | Gonzalez,Luis | T | 12/12/2006 | 1/21/2007 | | Enterprise Plant |
| 1368 | Gonzalez,Raul | T | 6/9/2003 | 12/8/2006 | 4/27/2005 | Enterprise Plant |
| 1369 | Gonzalez,Victor R | T | 11/15/2004 | 11/29/2004 | | Enterprise Plant |
| 1370 | Gonzalez-Pizarro,Efren | T | 7/8/2005 | 3/13/2006 | | Enterprise Plant |
| 1371 | Goode,Mauretta Y | T | 1/16/2007 | 2/5/2007 | | Enterprise Plant |
| 1372 | Goolsby,Richard | T | 12/3/2004 | 12/29/2004 | | Enterprise Plant |
| 1373 | Grace,Angela S | T | 7/5/2006 | 8/14/2006 | | Enterprise Plant |
| 1374 | Grant,Ladarrious | T | 10/24/2006 | 11/27/2006 | | Enterprise Plant |
| 1375 | Grant,Tracey | T | 4/18/2000 | 1/9/2004 | | Enterprise Plant |
| 1376 | Grantham,Bryan A | T | 3/27/2006 | 8/18/2006 | | Enterprise Plant |
| 1377 | Grantham,Deanna N | T | 11/19/2004 | 2/10/2005 | | Enterprise Plant |
| 1378 | Grantham,Joye K | T | 9/18/2006 | 11/9/2006 | | Enterprise Plant |
| 1379 | Gray,Christopher L | T | 7/6/2004 | 11/2/2004 | | Enterprise Plant |
| 1380 | Greasham,Tamika L | T | 11/15/2004 | 11/22/2004 | | Enterprise Plant |
| 1381 | Green,Charles | T | 7/5/2004 | 7/25/2005 | | Enterprise Plant |
| 1382 | Green,Gregory N | T | 2/1/2006 | 6/8/2006 | | Enterprise Plant |
| 1383 | Green,Heather N | T | 12/13/2004 | 12/28/2005 | | Enterprise Plant |
| 1384 | Greene,Lorenzo A | T | 6/29/2006 | 9/8/2006 | | Enterprise Plant |
| 1385 | Greene,Shaleasha A | T | 8/2/2004 | 11/17/2004 | | Enterprise Plant |
| 1386 | Greenwood,Melanie D | T | 3/27/2006 | 4/18/2006 | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1387 | Greer,Magnum | T | 6/23/2003 | 8/25/2006 | | Enterprise Plant |
| 1388 | Gregoire,Brian R | T | 12/17/2004 | 8/31/2006 | | Enterprise Plant |
| 1389 | Grenon,Michael . | T | 7/28/2003 | 11/13/2003 | | Enterprise Plant |
| 1390 | Griffin,Annette | T | 8/2/1994 | 1/11/2004 | | Enterprise Plant |
| 1391 | Griffin,Jason | T | 3/6/2001 | 12/19/2003 | | Enterprise Plant |
| 1392 | Griffin,Kevin L | T | 12/8/2003 | 3/2/2004 | | Enterprise Plant |
| 1393 | Griffin,Kirth D | T | 3/14/2006 | 6/5/2006 | | Enterprise Plant |
| 1394 | Griffin,Trevon J | T | 8/15/2006 | 8/18/2006 | | Enterprise Plant |
| 1395 | Griffith,Tereasa L | T | 6/16/2005 | 8/16/2005 | | Enterprise Plant |
| 1396 | Grubbs,Tomika L | T | 5/4/2004 | 8/22/2005 | | Enterprise Plant |
| 1397 | Guerra,Norma L | T | 7/3/2001 | 9/15/2004 | | Enterprise Plant |
| 1398 | Guerrero,Armando | T | 9/25/2006 | 1/22/2007 | | Enterprise Plant |
| 1399 | Guerrero,Jose A | T | 7/21/2002 | 12/21/2003 | | Enterprise Plant |
| 1400 | Guerrero,Jose L | T | 8/23/2000 | 10/12/2004 | 4/4/2002 | Enterprise Plant |
| 1401 | Gully,Cathan M | T | 12/2/1998 | 6/15/2004 | | Enterprise Plant |
| 1402 | Gutierrez,Jose M | T | 2/11/2003 | 5/25/2005 | | Enterprise Plant |
| 1403 | Gutierrez,Leone | T | 5/5/2003 | 6/8/2004 | | Enterprise Plant |
| 1404 | Gutierrez,Ruber | T | 4/8/2003 | 8/15/2004 | | Enterprise Plant |
| 1405 | Guzman,John D | T | 5/27/2004 | 3/1/2006 | | Enterprise Plant |
| 1406 | Guzman,Jonathan R | T | 9/7/2004 | 4/17/2006 | | Enterprise Plant |
| 1407 | Guzman,Michae | T | 2/10/2003 | 11/22/2004 | | Enterprise Plant |
| 1408 | Guzman,Pedro R | T | 5/5/2003 | 11/11/2005 | | Enterprise Plant |
| 1409 | Haggan,Tanesha M | T | 11/7/2005 | 4/3/2006 | | Enterprise Plant |
| 1410 | Hall,Zane B | T | 4/24/2006 | 7/10/2006 | | Enterprise Plant |
| 1411 | Hamby,Jessica R. | T | 10/10/2005 | 11/2/2005 | | Enterprise Plant |
| 1412 | Hammonds,Tamara . | T | 8/21/2001 | 5/31/2006 | | Enterprise Plant |
| 1413 | Hancock,Herman L | T | 1/16/2002 | 3/23/2005 | | Enterprise Plant |
| 1414 | Harbuck,Anthony L | T | 7/31/2001 | 8/2/2004 | | Enterprise Plant |
| 1415 | Harbuck,Trista C | T | 3/7/2005 | 5/2/2005 | | Enterprise Plant |
| 1416 | Hardy,Beverly A | T | 10/21/1993 | 2/18/2005 | | Enterprise Plant |
| 1417 | Harris,Dessaphine | T | 9/29/1993 | 10/16/2003 | 11/8/1995 | Enterprise Plant |
| 1418 | Harris,James R | T | 6/19/2006 | 9/12/2006 | | Enterprise Plant |
| 1419 | Harris,Johnny | T | 3/7/2005 | 4/18/2005 | | Enterprise Plant |
| 1420 | Harrison,Pamela E | T | 11/10/2003 | 12/18/2003 | | Enterprise Plant |
| 1421 | Harrison,Richard Jr | T | 7/6/2004 | 8/26/2004 | | Enterprise Plant |
| 1422 | Harrison,Stephanie F | T | 3/14/2005 | 3/23/2005 | | Enterprise Plant |
| 1423 | Hart,Wendy L | T | 12/31/1996 | 11/7/2003 | | Enterprise Hatchery |
| 1424 | Haynes,Annette R | T | 9/27/2004 | 10/8/2004 | | Enterprise Plant |
| 1425 | Haynes,Anthony D | T | 4/26/1994 | 11/2/2005 | 7/12/1995 | Enterprise Plant |
| 1426 | Haynes,Nicholas T | T | 6/6/2005 | 9/2/2005 | | Enterprise Plant |
| 1427 | Helms,Jimmy K | T | 5/24/2006 | 6/30/2006 | | Enterprise Plant |
| 1428 | Henderson,Rogers L | T | 11/10/2003 | 2/24/2004 | | Enterprise Plant |
| 1429 | Henderson,Zankia . | T | 3/27/2006 | 5/18/2006 | | Enterprise Plant |
| 1430 | Hendrix,Lisa C | T | 3/19/1998 | 2/15/2004 | | Enterprise Hatchery |
| 1431 | Herera,Riki J | T | 3/15/2006 | 5/2/2006 | | Enterprise Plant |
| 1432 | Hernandez Jr.,Adar | T | 3/2/2004 | 4/12/2004 | | Enterprise Plant |
| 1433 | Hernandez,Ana L | T | 1/17/2006 | 6/28/2006 | | Enterprise Plant |
| 1434 | Hernandez,Angel Y | T | 8/11/2003 | 6/30/2006 | 6/5/2006 | Enterprise Plant |
| 1435 | Hernandez,Armando | T | 6/9/2005 | 9/7/2005 | | Enterprise Plant |
| 1436 | Hernandez,Armando | T | 8/28/2006 | 1/30/2007 | | Enterprise Plant |
| 1437 | Hernandez,Brenda | T | 7/12/2004 | 7/25/2004 | | Enterprise Plant |
| 1438 | Hernandez,Carlos D | T | 4/8/2003 | 10/21/2004 | | Enterprise Plant |
| 1439 | Hernandez,Edwir | T | 11/23/2004 | 2/24/2005 | | Enterprise Plant |
| 1440 | Hernandez,Estanislado | T | 2/11/2003 | 12/28/2004 | | Enterprise Plant |
| 1441 | Hernandez,Jhon M | T | 2/11/2005 | 6/20/2005 | | Enterprise Plant |
| 1442 | Hernandez,Jose L | T | 8/17/2005 | 12/20/2005 | | Enterprise Plant |
| 1443 | Hernandez,Luis A | T | 4/9/2002 | 5/22/2006 | | Enterprise Plant |
| 1444 | Hernandez,Phillip | T | 6/12/2006 | 12/11/2006 | | Enterprise Plant |
| 1445 | Herrera,Benito | T | 5/5/2004 | 10/20/2003 | | Enterprise Plant |
| 1446 | Herrera,Jose F | T | 9/22/2004 | 8/11/2005 | | Enterprise Plant |
| 1447 | Hess,James S | T | 10/10/2005 | 1/6/2006 | | Enterprise Plant |
| 1448 | Hidalgo,Vanessa L | T | 8/17/2005 | 1/17/2006 | | Enterprise Plant |
| 1449 | Hill,Betty A | T | 12/10/2004 | 1/30/2005 | | Enterprise Plant |
| 1450 | Hill,Eric D | T | 10/24/2006 | 11/13/2006 | | Enterprise Feed Mill |
| 1451 | Hill,Jasper T | T | 3/11/2003 | 6/18/2004 | | Enterprise Feed Mill |
| 1452 | Hill,Jonathan W | T | 8/31/2006 | 11/28/2006 | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1453 | Hill,Kimmy | T | 6/1/2004 | 8/22/2004 | | Enterprise Plant |
| 1454 | Hill,Mamie L | T | 8/25/2005 | 3/17/2006 | | Enterprise Plant |
| 1455 | Hill,Reginald J | T | 4/21/2003 | 10/6/2003 | | Enterprise Plant |
| 1456 | Hill,Tyrone D | T | 9/17/1997 | 7/23/2004 | | Enterprise Feed Mill |
| 1457 | Hines,Keith L | T | 12/22/2003 | 3/22/2004 | | Enterprise Plant |
| 1458 | Hodges,Irene F | T | 6/24/1993 | 9/30/2005 | | Enterprise Plant |
| 1459 | Holder,Jonathan G | T | 2/13/2001 | 10/14/2004 | 6/28/2004 | Enterprise Plant |
| 1460 | Holguin,Jose | T | 11/4/2004 | 5/12/2005 | | Enterprise Plant |
| 1461 | Hollerman,Rosalind I | T | 2/20/2006 | 3/1/2006 | | Enterprise Plant |
| 1462 | Holloway,Angela I | T | 2/3/1994 | 2/10/2005 | | Enterprise Plant |
| 1463 | Holloway,Megan I | T | 6/9/2005 | 7/17/2006 | | Enterprise Plant |
| 1464 | Hood,Dianne F | T | 12/3/2004 | 12/29/2004 | | Enterprise Plant |
| 1465 | Hooks,Tony | T | 10/14/2002 | 4/21/2004 | | Enterprise Plant |
| 1466 | Hooks,Willie G | T | 11/19/1991 | 4/6/2005 | | Enterprise Plant |
| 1467 | Hooten,Shaquandra I | T | 11/20/2006 | 11/29/2006 | | Enterprise Plant |
| 1468 | Hooten,William R | T | 6/28/2004 | 8/27/2004 | | Enterprise Plant |
| 1469 | Hornsby,Willie R | T | 4/17/1995 | 5/25/2005 | | Enterprise Plant |
| 1470 | Howe,Mary A | T | 1/12/1995 | 3/7/2005 | | Enterprise Plant |
| 1471 | Howell,Bessie N | T | 4/12/2004 | 5/5/2004 | | Enterprise Plant |
| 1472 | Howell,Tonya M | T | 3/18/2003 | 12/17/2003 | | Enterprise Plant |
| 1473 | Hudson,James R | T | 2/20/2001 | 11/1/2003 | | Enterprise Catch & Hau |
| 1474 | Hudson,Jamie J | T | 10/10/2005 | 10/19/2005 | | Enterprise Plant |
| 1475 | Hudson,Kenyatta | T | 2/1/2006 | 2/24/2006 | | Enterprise Plant |
| 1476 | Huff,Karlee | T | 4/14/2004 | 6/15/2004 | | Enterprise Plant |
| 1477 | Huffstickler,Melanie K | T | 1/31/2005 | 8/12/2005 | | Enterprise Plant |
| 1478 | Hughes,Steven K | T | 12/17/2004 | 7/31/2006 | | Enterprise Catch & Hau |
| 1479 | Hunter,Breyanka E | T | 2/6/2002 | 1/26/2004 | | Enterprise Plant |
| 1480 | Hussey,Cynthia R | T | 4/12/2004 | 7/22/2004 | | Enterprise Plant |
| 1481 | Hussey,Patsy L | T | 5/23/2005 | 7/25/2005 | | Enterprise Plant |
| 1482 | Hutchinson,Natasha | T | 8/10/2006 | 8/15/2006 | | Enterprise Plant |
| 1483 | Ibarra,Ivan L | T | 5/13/2005 | 8/29/2005 | | Enterprise Plant |
| 1484 | Ignacio,Juana F | T | 7/2/2002 | 10/4/2004 | | Enterprise Plant |
| 1485 | Infante,Linda Y | T | 4/27/2005 | 11/28/2005 | 10/17/2005 | Enterprise Plant |
| 1486 | Ingram,Tomika A | T | 11/20/2001 | 11/7/2005 | | Enterprise Plant |
| 1487 | Ingram,Victor L | T | 5/31/2005 | 8/16/2005 | | Enterprise Plant |
| 1488 | Iracheta,Aaron | T | 5/5/2003 | 4/11/2005 | | Enterprise Plant |
| 1489 | Issac,Grover E | T | 3/14/2006 | 8/3/2006 | | Enterprise Plant |
| 1490 | Jackson,Asia M | T | 6/5/2006 | 6/15/2006 | | Enterprise Plant |
| 1491 | Jackson,Dewayne I | T | 8/10/2006 | 8/15/2006 | | Enterprise Plant |
| 1492 | Jackson,Eddie D | T | 12/10/2004 | 10/25/2006 | | Enterprise Plant |
| 1493 | Jackson,Gloria D | T | 4/14/2003 | 12/19/2005 | | Enterprise Plant |
| 1494 | Jackson,Johnny J | T | 1/17/2000 | 7/7/2006 | 6/19/2001 | Enterprise Plant |
| 1495 | Jackson,Latreca D | T | 5/4/2004 | 8/30/2004 | | Enterprise Plant |
| 1496 | Jackson,Mae | T | 4/3/1995 | 8/12/2004 | | Enterprise Plant |
| 1497 | Jackson,Robert M | T | 4/10/2006 | 5/11/2006 | | Enterprise Plant |
| 1498 | Jackson,Willene | T | 12/20/2006 | 1/17/2007 | | Enterprise Plant |
| 1499 | Jahnson,Gabriel L | T | 7/12/2004 | 8/12/2004 | | Enterprise Plant |
| 1500 | James,Dorinda | T | 11/19/2004 | 12/1/2004 | | Enterprise Plant |
| 1501 | Jenkins,Steven R | T | 4/24/2006 | 5/11/2006 | | Enterprise Plant |
| 1502 | Jerles,Michael S | T | 1/18/2006 | 4/5/2006 | | Enterprise Catch & Hau |
| 1503 | Jijon,Jesus A | T | 7/10/2006 | 1/9/2007 | | Enterprise Plant |
| 1504 | Jiles,Artez | T | 8/11/2004 | 8/24/2004 | | Enterprise Plant |
| 1505 | Jimenez Jr,Ramon N | T | 4/20/2004 | 7/27/2006 | | Enterprise Plant |
| 1506 | Jimenez,Juan L | T | 4/14/2005 | 5/12/2005 | | Enterprise Plant |
| 1507 | Jimenez,Victoria I | T | 6/12/2006 | 11/6/2006 | | Enterprise Plant |
| 1508 | Johnson,Adrian A | T | 1/10/2005 | 10/25/2005 | | Enterprise Plant |
| 1509 | Johnson,Allen F | T | 2/3/2004 | 4/28/2004 | | Enterprise Plant |
| 1510 | Johnson,Dennis R | T | 8/25/2003 | 2/2/2004 | | Enterprise Plant |
| 1511 | Johnson,Eboni C | T | 4/19/2004 | 5/2/2004 | | Enterprise Plant |
| 1512 | Johnson,Fletcher | T | 3/17/2003 | 11/16/2004 | | Enterprise Plant |
| 1513 | Johnson,Gregory C | T | 10/25/1998 | 9/2/2004 | | Enterprise Plant |
| 1514 | Johnson,Kawana D | T | 1/9/2006 | 6/8/2006 | | Enterprise Plant |
| 1515 | Johnson,L V | T | 9/27/2006 | 10/18/2006 | | Enterprise Plant |
| 1516 | Johnson,Latrice N | T | 8/15/2006 | 8/18/2006 | | Enterprise Plant |
| 1517 | Johnson,Rose M | T | 6/1/1996 | 6/16/2006 | 5/10/2006 | Enterprise Plant |
| 1518 | Johnson,Sirnell D | T | 8/5/2002 | 2/10/2006 | 5/4/2004 | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1519 | Johnson,Valerie L | T | 9/27/2004 | 10/16/2004 | | Enterprise Plant |
| 1520 | Jones,Adam | T | 5/31/2000 | 6/28/2004 | | Enterprise Feed Mil |
| 1521 | Jones,Albert L | T | 8/31/2006 | 10/2/2006 | | Enterprise Feed Mil |
| 1522 | Jones,Antonio C | T | 10/25/2004 | 11/2/2004 | | Enterprise Plant |
| 1523 | Jones,Cedric A | T | 11/15/2004 | 1/14/2005 | | Enterprise Plant |
| 1524 | Jones,Demetra L | T | 4/10/2006 | 5/9/2006 | | Enterprise Plant |
| 1525 | Jones,Keith L | T | 8/14/1998 | 3/5/2004 | | Enterprise Plant |
| 1526 | Jones,Mary E | T | 4/12/2004 | 10/22/2004 | | Enterprise Plant |
| 1527 | Jones,Tameika L | T | 10/25/2004 | 11/3/2004 | | Enterprise Plant |
| 1528 | Jones,Tarvais M | T | 8/19/2002 | 12/30/2003 | | Enterprise Plant |
| 1529 | Jones,Theophilus L | T | 1/18/2005 | 2/24/2005 | | Enterprise Plant |
| 1530 | Jones,Walter R | T | 1/16/1995 | 7/13/2004 | 1/22/2001 | Enterprise Plant |
| 1531 | Jones,William B | T | 8/10/2005 | 1/16/2006 | | Enterprise Plant |
| 1532 | Jones,Yameeka S | T | 11/19/2004 | 12/1/2004 | | Enterprise Plant |
| 1533 | Jordan Jr,Ben | T | 12/3/2004 | 9/26/2005 | | Enterprise Plant |
| 1534 | Jordan,Andrew | T | 9/2/2003 | 12/16/2003 | | Enterprise Plant |
| 1535 | Jordan,Paul J | T | 11/4/2002 | 8/31/2004 | | Enterprise Hatchery |
| 1536 | Jose,Vicente S | T | 10/20/2003 | 9/20/2004 | | Enterprise Plant |
| 1537 | Juarez Jr,Jesus | T | 8/11/2003 | 2/28/2005 | | Enterprise Plant |
| 1538 | Juarez,Johnny J | T | 4/4/2005 | 6/2/2006 | | Enterprise Plant |
| 1539 | Kelley,Mary J | T | 9/3/2002 | 5/19/2004 | | Enterprise Plant |
| 1540 | Kelley,Timothy V | T | 10/14/2002 | 11/6/2003 | | Enterprise Plant |
| 1541 | Kelly,Carlicia | T | 6/27/2005 | 7/27/2005 | | Enterprise Plant |
| 1542 | Kerr,William R | T | 11/28/2001 | 3/18/2005 | | Enterprise Plant |
| 1543 | Key,Kiyomi W | T | 4/11/2005 | 5/5/2005 | | Enterprise Plant |
| 1544 | Killingsworth,Wesley A | T | 6/7/2004 | 6/17/2004 | | Enterprise Plant |
| 1545 | Kimbrel,Harry T | T | 8/11/2003 | 4/17/2006 | 1/24/2005 | Enterprise Plant |
| 1546 | King,Ebony P | T | 3/21/2005 | 8/17/2005 | | Enterprise Plant |
| 1547 | King,Eric D | T | 7/17/2006 | 8/30/2006 | | Enterprise Plant |
| 1548 | King,William H | T | 9/13/2004 | 10/25/2004 | | Enterprise Plant |
| 1549 | Kirkland Jr,Dennison W | T | 2/3/2003 | 9/15/2006 | | Enterprise Plant |
| 1550 | Kiser,Mableline | T | 10/7/2002 | 1/11/2006 | | Enterprise Plant |
| 1551 | Knight,Taletha J | T | 4/12/2004 | 4/21/2004 | | Enterprise Plant |
| 1552 | Kono,Lillian E | T | 4/14/2005 | 1/30/2007 | | Enterprise Plant |
| 1553 | Korges,James F | T | 10/25/2004 | 10/28/2004 | | Enterprise Plant |
| 1554 | Kynard,Michael W | T | 12/10/2004 | 4/4/2005 | | Enterprise Plant |
| 1555 | Kypfer,Heath J | T | 8/25/2005 | 10/12/2005 | | Enterprise Plant |
| 1556 | Lampley,Enoria D | T | 8/6/1997 | 3/28/2006 | 2/20/2006 | Enterprise Plant |
| 1557 | Lane,Angela T | T | 11/15/2004 | 8/22/2006 | | Enterprise Plant |
| 1558 | Lane,Areaun L | T | 7/31/2006 | 9/20/2006 | | Enterprise Plant |
| 1559 | Lane,Cornelia | T | 5/12/1993 | 12/15/2003 | 10/11/1996 | Enterprise Hatchery |
| 1560 | Lane,Trease L | T | 1/23/2006 | 10/3/2006 | | Enterprise Plant |
| 1561 | Lara,Arturo F | T | 11/23/2004 | 5/8/2006 | | Enterprise Plant |
| 1562 | Lara,Danie | T | 4/4/2002 | 6/4/2004 | | Enterprise Plant |
| 1563 | Lara,Irasema C | T | 2/10/2003 | 5/19/2004 | 4/14/2004 | Enterprise Plant |
| 1564 | Lara,Yvonne S | T | 6/9/2003 | 7/6/2004 | | Enterprise Plant |
| 1565 | Larios,Miguel A | T | 12/16/2002 | 5/27/2004 | 5/5/2004 | Enterprise Plant |
| 1566 | Lawrence,Jonathan C | T | 9/16/2002 | 6/16/2006 | 4/10/2006 | Enterprise Plant |
| 1567 | Lawrence,Willie M | T | 8/15/1997 | 2/13/2004 | | Enterprise Plant |
| 1568 | Leach,Leslie M | T | 7/18/2005 | 8/24/2005 | | Enterprise Plant |
| 1569 | Leal,Jose G | T | 1/24/2005 | 6/9/2005 | | Enterprise Plant |
| 1570 | Ledesma,Jesus | T | 1/22/2007 | 2/6/2007 | | Enterprise Plant |
| 1571 | Ledezma,Francisco J | T | 12/2/2002 | 4/20/2004 | | Enterprise Plant |
| 1572 | Lee,Brandon W | T | 7/5/2006 | 7/24/2006 | | Enterprise Plant |
| 1573 | Lee,Craiggie L | T | 8/25/2005 | 9/29/2005 | | Enterprise Plant |
| 1574 | Lee,Michael K | T | 7/17/2006 | 8/24/2006 | | Enterprise Plant |
| 1575 | Lee,Willie F | T | 8/16/2000 | 4/11/2004 | | Enterprise Plant |
| 1576 | Lee,Willie R | T | 10/7/2002 | 11/3/2003 | | Enterprise Plant |
| 1577 | Legree,Lateshia N | T | 6/6/2005 | 6/13/2005 | | Enterprise Plant |
| 1578 | Leon,Felix | T | 6/9/2003 | 3/1/2004 | | Enterprise Plant |
| 1579 | Lepe,Arnulfo R | T | 5/5/2003 | 12/8/2003 | | Enterprise Plant |
| 1580 | Lerma,Edelina | T | 8/28/2002 | 6/7/2004 | | Enterprise Plant |
| 1581 | Lincon,Michael J | T | 12/15/2003 | 5/1/2006 | | Enterprise Plant |
| 1582 | Liptrot,Channing D | T | 1/9/2006 | 7/17/2006 | | Enterprise Plant |
| 1583 | Liptrot,Ray V | T | 4/22/1985 | 7/6/2006 | | Enterprise Plant |
| 1584 | Liptrot,Sherlynn A | T | 8/16/2004 | 8/26/2004 | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1585 | Llamar,Eduardo | T | 5/5/2003 | 3/7/2004 | | Enterprise Plant |
| 1586 | Lockhart,Pauline | T | 11/30/1993 | 10/14/2003 | 10/16/1995 | Enterprise Plant |
| 1587 | Loman,Travis M | T | 11/19/2004 | 4/6/2005 | | Enterprise Plant |
| 1588 | Long,Glenda L | T | 9/21/1998 | 1/14/2005 | 7/19/2001 | Enterprise Plant |
| 1589 | Lopez,Arturo | T | 8/28/2002 | 8/3/2004 | | Enterprise Plant |
| 1590 | Lopez,Dulce Maria | T | 9/23/2002 | 1/21/2004 | | Enterprise Plant |
| 1591 | Lopez,Eduardo | T | 2/13/2002 | 4/12/2004 | | Enterprise Plant |
| 1592 | Lopez,Gabriel M | T | 5/9/2002 | 9/5/2006 | | Enterprise Plant |
| 1593 | Lopez,Gumerc | T | 5/5/2003 | 8/11/2005 | | Enterprise Plant |
| 1594 | Lopez,Manue | T | 9/7/2004 | 5/11/2005 | | Enterprise Plant |
| 1595 | Lopez,Shreena E | T | 12/13/2004 | 4/4/2006 | | Enterprise Plant |
| 1596 | Lopez,Willberto | T | 9/23/2002 | 11/29/2004 | | Enterprise Plant |
| 1597 | Lorenzo,Juan | T | 10/2/2006 | 11/28/2006 | | Enterprise Plant |
| 1598 | Lovik,Anthony C | T | 10/25/2004 | 10/29/2004 | | Enterprise Plant |
| 1599 | Lowe,Nichole E | T | 1/30/2006 | 2/9/2006 | | Enterprise Plant |
| 1600 | Lozano,Naomi S | T | 3/6/2002 | 11/3/2004 | 8/11/2003 | Enterprise Plant |
| 1601 | Lucas,Andres | T | 3/22/2005 | 8/23/2006 | | Enterprise Plant |
| 1602 | Lucena,Jesse | T | 5/5/2003 | 10/5/2004 | | Enterprise Plant |
| 1603 | Lucero,Glenn C | T | 12/13/2004 | 2/18/2005 | | Enterprise Plant |
| 1604 | Lucero,Juan | T | 9/22/2004 | 8/4/2005 | | Enterprise Plant |
| 1605 | Lugo,Luis S | T | 7/7/2003 | 4/4/2004 | | Enterprise Plant |
| 1606 | Lugo,Ricardo L | T | 6/10/2003 | 6/9/2004 | | Enterprise Plant |
| 1607 | Luna,Izuain A | T | 2/1/2005 | 5/3/2006 | | Enterprise Plant |
| 1608 | Lynch,Debbie E | T | 5/10/2006 | 6/15/2006 | | Enterprise Plant |
| 1609 | Mack,John G | T | 2/21/2005 | 9/13/2005 | | Enterprise Catch & Hau |
| 1610 | Mack,Lagina T | T | 6/30/2003 | 1/21/2007 | 3/14/2006 | Enterprise Plant |
| 1611 | Mack,Sylvana M | T | 11/15/2004 | 1/1/2006 | | Enterprise Plant |
| 1612 | Maddox,Patrick A | T | 5/5/2005 | 5/26/2006 | | Enterprise Plant |
| 1613 | Madera,Pedro A | T | 9/22/2004 | 2/6/2006 | | Enterprise Plant |
| 1614 | Madrid,Grewil J | T | 1/20/2004 | 10/20/2005 | | Enterprise Plant |
| 1615 | Magana,Sheila N | T | 7/21/2005 | 10/12/2005 | | Enterprise Plant |
| 1616 | Magwood,Malissia C | T | 10/11/2004 | 11/19/2004 | | Enterprise Plant |
| 1617 | Magwood,Sebastian M | T | 7/20/1993 | 12/9/2004 | | Enterprise Plant |
| 1618 | Maldonado,Armando | T | 4/7/2003 | 5/15/2005 | | Enterprise Plant |
| 1619 | Maldonado,Asae | T | 7/26/2004 | 10/11/2004 | | Enterprise Plant |
| 1620 | Maldonado,Edgardo M | T | 7/10/2006 | 8/16/2006 | | Enterprise Plant |
| 1621 | Maldonado,Irma A | T | 6/9/2005 | 1/5/2007 | | Enterprise Plant |
| 1622 | Maldonado,Joseph C | T | 1/14/2003 | 1/24/2005 | | Enterprise Plant |
| 1623 | Mallory,Latonya F | T | 5/10/2006 | 6/9/2006 | | Enterprise Plant |
| 1624 | Mares Jr,Rolando | T | 8/28/2002 | 10/3/2004 | | Enterprise Plant |
| 1625 | Marin,Aureliano | T | 5/5/2003 | 12/7/2004 | | Enterprise Plant |
| 1626 | Marler,Charles C | T | 7/14/2006 | 11/3/2006 | | Enterprise Plant |
| 1627 | Marquez,Carmen | T | 7/17/2001 | 10/31/2006 | 3/22/2005 | Enterprise Plant |
| 1628 | Marquez,Juan C | T | 5/5/2003 | 11/30/2004 | | Enterprise Plant |
| 1629 | Marshall,Harold E | T | 9/27/2006 | 12/10/2006 | | Enterprise Plant |
| 1630 | Martel,Sonia | T | 10/28/2004 | 11/16/2004 | | Enterprise Plant |
| 1631 | Martin,Desmond L | T | 4/19/2004 | 2/7/2005 | | Enterprise Plant |
| 1632 | Martin,Louise M | T | 1/30/2006 | 2/13/2006 | | Enterprise Plant |
| 1633 | Martin-Byrd,Sher | T | 10/27/2003 | 9/27/2004 | | Enterprise Plant |
| 1634 | Martinez III,Dionicio | T | 10/15/2004 | 7/8/2005 | | Enterprise Plant |
| 1635 | Martinez,Alberto | T | 9/22/2004 | 2/10/2005 | | Enterprise Plant |
| 1636 | Martinez,Ana | T | 1/15/2003 | 8/9/2004 | | Enterprise Plant |
| 1637 | Martinez,Danie | T | 7/8/2005 | 9/25/2006 | | Enterprise Plant |
| 1638 | Martinez,Eliseo | T | 9/25/2006 | 10/31/2006 | | Enterprise Plant |
| 1639 | Martinez,Gerardo | T | 10/3/2005 | 10/27/2005 | | Enterprise Plant |
| 1640 | Martinez,Gloria | T | 3/12/2003 | 8/2/2005 | 5/27/2005 | Enterprise Plant |
| 1641 | Martinez,Jesus | T | 8/7/2006 | 10/4/2006 | | Enterprise Plant |
| 1642 | Martinez,Jose | T | 12/13/2004 | 4/3/2005 | | Enterprise Plant |
| 1643 | Martinez,Kenneth L | T | 9/25/2006 | 1/10/2007 | | Enterprise Plant |
| 1644 | Martinez,Luis R | T | 11/22/2005 | 2/15/2006 | | Enterprise Plant |
| 1645 | Martinez,Salvado | T | 9/19/2005 | 5/5/2006 | | Enterprise Plant |
| 1646 | Martinez,Yessica | T | 8/28/2002 | 1/20/2004 | 9/22/2004 | Enterprise Plant |
| 1647 | Mascorro,Bylly J | T | 1/24/2005 | 10/23/2006 | | Enterprise Plant |
| 1648 | Mata Jr,Pedro | T | 8/20/2003 | 3/7/2004 | | Enterprise Plant |
| 1649 | Mata,Hugo C | T | 11/11/2002 | 2/24/2006 | | Enterprise Plant |
| 1650 | Mateo,Martin | T | 1/14/2003 | 11/10/2006 | 4/4/2006 | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1651 | Matias,Dorian A | T | 9/19/2005 | 5/9/2006 | | Enterprise Plant |
| 1652 | Mayo,Albert L | T | 10/12/1995 | 9/11/2006 | 1/18/2006 | Enterprise Hatchery |
| 1653 | McCall,Letty C | T | 10/14/2002 | 10/30/2006 | | Enterprise Plant |
| 1654 | McClain,Byron E | T | 2/2/2004 | 2/25/2004 | | Enterprise Plant |
| 1655 | McClain,Ebony L | T | 10/25/2004 | 11/3/2004 | | Enterprise Plant |
| 1656 | McCleese,William L | T | 4/10/2006 | 7/20/2006 | | Enterprise Plant |
| 1657 | McClellan,Gerard F | T | 5/17/2004 | 8/2/2004 | | Enterprise Plant |
| 1658 | McClendon,Alice A | T | 3/27/2006 | 4/17/2006 | | Enterprise Plant |
| 1659 | McClendon,Kathy L | T | 12/5/2005 | 12/23/2005 | | Enterprise Plant |
| 1660 | McClendon,Mark A | T | 3/27/2006 | 5/18/2006 | | Enterprise Plant |
| 1661 | McClendon,Melissa A | T | 11/21/2005 | 12/2/2005 | | Enterprise Plant |
| 1662 | McCommas,Robert N | T | 4/14/2005 | 6/21/2005 | | Enterprise Plant |
| 1663 | McCoy,Crystal R | T | 9/27/2006 | 10/30/2006 | | Enterprise Plant |
| 1664 | McCraney,Coley L | T | 12/22/2003 | 1/13/2004 | | Enterprise Plant |
| 1665 | McCray,Sumecka L | T | 12/5/2005 | 12/14/2005 | | Enterprise Plant |
| 1666 | McCroan,Joseph R | T | 4/26/2004 | 11/30/2004 | | Enterprise Catch & Hau |
| 1667 | McCullough,Ashley N | T | 7/27/2005 | 8/8/2005 | | Enterprise Plant |
| 1668 | McDaniel,Valarie | T | 3/1/1996 | 9/22/2004 | | Enterprise Plant |
| 1669 | McDonald,James C | T | 3/29/2005 | 7/7/2005 | | Enterprise Plant |
| 1670 | McErvin,Tamera | T | 7/31/2001 | 3/9/2004 | | Enterprise Plant |
| 1671 | McFarland,Melissa C | T | 3/27/2006 | 6/12/2006 | | Enterprise Plant |
| 1672 | McGirt,Erica A | T | 9/7/2004 | 3/30/2005 | | Enterprise Plant |
| 1673 | McGlothine,Sammy G | T | 1/16/2007 | 2/6/2007 | | Enterprise Plant |
| 1674 | McIntyre Jr,Henry | T | 3/27/2006 | 10/30/2006 | | Enterprise Feed Mil |
| 1675 | Mckee,Jean F | T | 1/30/2006 | 2/22/2006 | | Enterprise Plant |
| 1676 | McKinney,Rene L | T | 4/25/2005 | 5/12/2005 | | Enterprise Plant |
| 1677 | McLendon,Ashley S | T | 12/4/2006 | 12/27/2006 | | Enterprise Plant |
| 1678 | McLendon,Christopher L | T | 6/5/2006 | 7/6/2006 | | Enterprise Plant |
| 1679 | McLendon,Kenneth | T | 6/5/2006 | 9/19/2006 | | Enterprise Plant |
| 1680 | McLeod,Brittny R | T | 5/4/2004 | 5/26/2004 | | Enterprise Plant |
| 1681 | McLeod,Constance S | T | 11/6/2006 | 1/9/2007 | | Enterprise Plant |
| 1682 | McLeod,Richard A | T | 2/2/2004 | 3/30/2004 | | Enterprise Plant |
| 1683 | McMillan,Marzine G | T | 8/10/2006 | 10/31/2006 | | Enterprise Plant |
| 1684 | McNabb,Ramon | T | 3/7/2005 | 4/8/2005 | | Enterprise Plant |
| 1685 | McNair,Boris A | T | 10/25/2005 | 11/11/2005 | | Enterprise Plant |
| 1686 | McNeal,April T | T | 1/30/2006 | 3/20/2006 | | Enterprise Plant |
| 1687 | McNear,Frederick J | T | 12/12/2005 | 1/19/2006 | | Enterprise Plant |
| 1688 | McWaters,Curtis H | T | 4/14/2003 | 5/23/2005 | 4/28/2005 | Enterprise Plant |
| 1689 | McWaters,Eric K | T | 7/19/2004 | 12/28/2004 | | Enterprise Plant |
| 1690 | McWaters,Wesley J | T | 9/16/2002 | 1/16/2005 | | Enterprise Plant |
| 1691 | Medina,Ivan , | T | 8/17/2005 | 9/22/2005 | | Enterprise Plant |
| 1692 | Medina,Juan C | T | 8/23/2004 | 11/23/2004 | | Enterprise Plant |
| 1693 | Medrano,Rene | T | 9/22/2004 | 7/6/2006 | | Enterprise Plant |
| 1694 | Meeks,William W | T | 12/20/2006 | 1/25/2007 | | Enterprise Plant |
| 1695 | Mejia,Abe | T | 6/9/2004 | 2/7/2005 | | Enterprise Plant |
| 1696 | Mejia,Susana | T | 3/4/2003 | 6/6/2005 | 7/26/2004 | Enterprise Plant |
| 1697 | Melendez,Joe | T | 9/22/2004 | 3/14/2005 | | Enterprise Plant |
| 1698 | Mency,Sandra C | T | 8/2/1994 | 2/22/2006 | 2/7/1995 | Enterprise Plant |
| 1699 | Mendez,Maria L | T | 12/5/2001 | 9/7/2004 | | Enterprise Plant |
| 1700 | Mendoza,Alvaro , | T | 10/13/2003 | 11/30/2003 | | Enterprise Plant |
| 1701 | Mendoza,Lucia | T | 9/2/2003 | 10/16/2003 | | Enterprise Plant |
| 1702 | Mendoza,Luis E | T | 11/23/2004 | 3/18/2005 | | Enterprise Plant |
| 1703 | Mendoza,Mario A | T | 12/13/2004 | 7/7/2005 | | Enterprise Plant |
| 1704 | Mendoza,Oscar | T | 5/5/2003 | 2/14/2007 | | Enterprise Plant |
| 1705 | Mendoza,Pauline C | T | 4/8/2003 | 1/5/2005 | | Enterprise Plant |
| 1706 | Mendoza,Pedro C | T | 11/23/2004 | 4/4/2005 | | Enterprise Plant |
| 1707 | Mercado,Adriana | T | 6/26/2006 | 8/1/2006 | | Enterprise Plant |
| 1708 | Mercado,Danna N | T | 8/7/2006 | 11/28/2006 | | Enterprise Plant |
| 1709 | Mercado,Jose A | T | 6/26/2006 | 12/18/2006 | | Enterprise Plant |
| 1710 | Mercado,Juan C | T | 8/20/2003 | 12/28/2004 | | Enterprise Plant |
| 1711 | Mercer,James R. | T | 2/2/2004 | 3/30/2004 | | Enterprise Plant |
| 1712 | Merida,Elvis W | T | 7/7/2003 | 12/2/2003 | | Enterprise Plant |
| 1713 | Merritt,Christopher J | T | 9/26/2001 | 2/2/2004 | | Enterprise Plant |
| 1714 | Merritt,Latanga N | T | 8/25/2005 | 9/9/2005 | | Enterprise Plant |
| 1715 | Merriweather,Erica E | T | 3/14/2006 | 3/20/2006 | | Enterprise Plant |
| 1716 | Messick,Donna S | T | 8/31/2006 | 9/13/2006 | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1717 | Messick,Ruth W | T | 6/26/2001 | 10/18/2004 | | Enterprise Plant |
| 1718 | Millan,Mathews | T | 8/28/2006 | 10/18/2006 | | Enterprise Plant |
| 1719 | Miller,Chandra L | T | 12/10/2004 | 1/2/2005 | | Enterprise Plant |
| 1720 | Miller,Dominique A | T | 1/23/2006 | 3/15/2006 | | Enterprise Plant |
| 1721 | Miller,Heath J | T | 3/1/2004 | 3/22/2004 | | Enterprise Plant |
| 1722 | Miller,Todd B | T | 7/14/2003 | 9/20/2004 | | Enterprise Plant |
| 1723 | Ming,Corey H | T | 6/5/2006 | 8/4/2006 | | Enterprise Plant |
| 1724 | Minton,Christy A | T | 3/4/2003 | 2/14/2006 | | Enterprise Plant |
| 1725 | Miranda,Eddie | T | 9/22/2004 | 12/20/2004 | | Enterprise Plant |
| 1726 | Mitchell,Janet S | T | 9/11/2006 | 11/20/2006 | | Enterprise Plant |
| 1727 | Mitchell,Jreamia L | T | 4/19/2004 | 1/27/2005 | | Enterprise Plant |
| 1728 | Mitchell,Marquetta T | T | 3/1/2004 | 4/6/2004 | | Enterprise Plant |
| 1729 | Mitchell,Michael R | T | 5/27/2004 | 4/28/2005 | | Enterprise Plant |
| 1730 | Mitchell,Tiajuana L | T | 6/19/2006 | 9/25/2006 | | Enterprise Plant |
| 1731 | Mojarro,Amanda | T | 9/23/2002 | 2/8/2007 | 8/23/2004 | Enterprise Plant |
| 1732 | Molina,Adar | T | 8/31/2005 | 10/12/2005 | | Enterprise Plant |
| 1733 | Molina,Ernesto | T | 6/10/2003 | 3/31/2004 | | Enterprise Plant |
| 1734 | Molinares,Jose L | T | 3/27/2006 | 5/4/2006 | | Enterprise Plant |
| 1735 | Moneyham,Camesha F | T | 3/14/2006 | 3/20/2006 | | Enterprise Plant |
| 1736 | Montelongo,Dino F | T | 11/23/2004 | 3/29/2005 | | Enterprise Plant |
| 1737 | Montes Jr,Josvaldo | T | 4/11/2002 | 9/12/2005 | 3/9/2004 | Enterprise Plant |
| 1738 | Montes,Gabrie | T | 8/31/2005 | 12/9/2005 | | Enterprise Plant |
| 1739 | Montoya,Phillip F | T | 1/14/2003 | 12/13/2004 | | Enterprise Plant |
| 1740 | Moore,Andrew | T | 6/20/2001 | 7/20/2004 | | Enterprise Plant |
| 1741 | Moore,Cornelius | T | 1/12/2004 | 5/24/2004 | | Enterprise Plant |
| 1742 | Moore,Joshua J | T | 11/18/2002 | 2/25/2004 | | Enterprise Plant |
| 1743 | Morales III,Alfredo | T | 11/17/2003 | 1/11/2004 | | Enterprise Plant |
| 1744 | Morales Jr,Jose L | T | 8/11/2003 | 11/5/2003 | | Enterprise Plant |
| 1745 | Morales,Julio C | T | 7/8/2005 | 3/4/2006 | | Enterprise Plant |
| 1746 | Morales,Maria L | T | 4/27/2004 | 6/7/2004 | | Enterprise Plant |
| 1747 | Morales,Richard A | T | 2/10/2003 | 8/9/2006 | 1/26/2006 | Enterprise Plant |
| 1748 | Morgan,Jeremy L | T | 4/11/2005 | 6/22/2005 | | Enterprise Plant |
| 1749 | Morris,Jimmy E | T | 10/15/2004 | 11/8/2004 | | Enterprise Plant |
| 1750 | Moses,Tiffiany S | T | 11/15/2004 | 8/12/2005 | | Enterprise Plant |
| 1751 | Mosquiera,Veronica | T | 12/6/2004 | 2/14/2005 | | Enterprise Plant |
| 1752 | Motsko,George | T | 2/10/2003 | 6/23/2006 | 8/17/2005 | Enterprise Plant |
| 1753 | Mount,Derrick L | T | 11/6/2006 | 1/22/2007 | | Enterprise Plant |
| 1754 | Mount,Lanetta | T | 5/22/2001 | 11/4/2004 | 10/28/2002 | Enterprise Plant |
| 1755 | Mount,Willie C | T | 11/10/2003 | 11/24/2003 | | Enterprise Plant |
| 1756 | Mulkey,Clifton T | T | 5/10/2006 | 10/2/2006 | | Enterprise Plant |
| 1757 | Mulkey,Stanley D | T | 4/24/2006 | 8/25/2006 | | Enterprise Plant |
| 1758 | Munos,Damyan N | T | 1/24/2005 | 8/9/2006 | | Enterprise Plant |
| 1759 | Murphy,Cora J | T | 11/13/1997 | 2/15/2004 | | Enterprise Hatchery |
| 1760 | Musgrove,Felicia R | T | 10/10/2005 | 10/17/2005 | | Enterprise Plant |
| 1761 | Naranjo,Marco A | T | 8/7/2006 | 1/3/2007 | | Enterprise Plant |
| 1762 | Nava,Leopoldo | T | 9/22/2004 | 4/25/2006 | | Enterprise Plant |
| 1763 | Navarrete,Maria E | T | 2/18/2005 | 2/24/2005 | | Enterprise Plant |
| 1764 | Navarrete,Salomon | T | 2/11/2003 | 12/28/2004 | | Enterprise Plant |
| 1765 | Navarrete,Steve I | T | 2/18/2005 | 2/24/2005 | | Enterprise Plant |
| 1766 | Navarrette,Roman | T | 10/16/2002 | 12/9/2005 | | Enterprise Plant |
| 1767 | Nazario,Danie | T | 8/9/2004 | 5/19/2006 | | Enterprise Plant |
| 1768 | Neal,Marcus A | T | 7/19/2004 | 3/15/2005 | | Enterprise Feed Mill |
| 1769 | Negron,Jorge L | T | 5/21/2003 | 11/2/2005 | | Enterprise Plant |
| 1770 | Nelson,Erica S. | T | 11/15/2004 | 12/28/2004 | | Enterprise Plant |
| 1771 | Nesler,Isaac R | T | 10/11/2004 | 10/20/2004 | | Enterprise Plant |
| 1772 | Nevarez,Victor R | T | 12/13/2004 | 12/26/2004 | | Enterprise Plant |
| 1773 | Newman,Geraldine | T | 12/28/1993 | 4/14/2005 | | Enterprise Plant |
| 1774 | Nickerson,Tony | T | 1/5/1996 | 12/26/2006 | | Enterprise Plant |
| 1775 | Nickson,Marcus T | T | 11/15/2004 | 1/18/2005 | | Enterprise Plant |
| 1776 | Nieto,Juan I | T | 1/24/2005 | 7/14/2005 | | Enterprise Plant |
| 1777 | Nogueras,Yaisanette | T | 11/27/2004 | 1/22/2007 | | Enterprise Plant |
| 1778 | Norris,Ricky E | T | 10/11/2006 | 11/27/2006 | | Enterprise Plant |
| 1779 | Northigthon,Angelena F | T | 10/15/2004 | 12/1/2004 | | Enterprise Plant |
| 1780 | Nowell,Matthew D | T | 12/3/2004 | 1/25/2006 | | Enterprise Catch & Hau |
| 1781 | Nunez,Antonio C | T | 8/7/2002 | 3/1/2004 | | Enterprise Plant |
| 1782 | Oatis,Kimberly V | T | 11/6/2006 | 12/22/2006 | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1783 | Oborne,Robert | T | 6/13/2001 | 11/24/2003 | | Enterprise Plant |
| 1784 | Ocampo,Ana L. | T | 1/30/2002 | 1/6/2005 | 7/12/2004 | Enterprise Plant |
| 1785 | Ocampo,Jesus A | T | 11/11/2002 | 12/28/2004 | | Enterprise Plant |
| 1786 | Odom,Larry J | T | 4/29/2002 | 2/2/2005 | 9/27/2004 | Enterprise Hatchery |
| 1787 | Odom,Rhonda R. | T | 6/17/2004 | 10/26/2004 | | Enterprise Plant |
| 1788 | Okonkwo,Stephen C | T | 2/12/2007 | 2/19/2007 | | Enterprise Plant |
| 1789 | Oldham,Maria N | T | 11/15/2004 | 5/23/2005 | | Enterprise Plant |
| 1790 | Olivares,Dayman . | T | 11/23/2004 | 5/3/2005 | | Enterprise Plant |
| 1791 | O'neal,Caitlin N | T | 4/10/2006 | 11/3/2006 | | Enterprise Plant |
| 1792 | Ordon,Bobby L | T | 1/30/2006 | 5/18/2006 | | Enterprise Plant |
| 1793 | Ordon,Jeaneva L | T | 5/4/2006 | 6/15/2006 | | Enterprise Plant |
| 1794 | Ordon,Monique . | T | 4/10/2006 | 7/27/2006 | | Enterprise Plant |
| 1795 | Orosco,Melissa M | T | 3/3/2005 | 4/24/2005 | | Enterprise Plant |
| 1796 | Orr,Sharon D | T | 3/30/2004 | 7/25/2005 | | Enterprise Plant |
| 1797 | Orsini,Jesus | T | 9/19/2005 | 11/2/2005 | | Enterprise Plant |
| 1798 | Ortega,Kevir | T | 3/31/2003 | 12/1/2004 | | Enterprise Plant |
| 1799 | Ortiz,Alexandra | T | 7/26/2004 | 9/6/2005 | | Enterprise Plant |
| 1800 | Ortiz,Carlos | T | 7/7/2003 | 2/8/2005 | | Enterprise Plant |
| 1801 | Ortiz,Florentina | T | 5/15/2006 | 10/2/2006 | | Enterprise Plant |
| 1802 | Ortiz,Javier | T | 3/15/2005 | 5/23/2005 | | Enterprise Plant |
| 1803 | Ortiz,Jose A | T | 1/26/2006 | 4/17/2006 | | Enterprise Plant |
| 1804 | Ortiz,Michael A | T | 5/27/2004 | 1/5/2006 | | Enterprise Plant |
| 1805 | Ortiz,Samuel | T | 5/5/2003 | 11/16/2004 | | Enterprise Plant |
| 1806 | Ortiz,Wilfredo | T | 8/9/2004 | 11/22/2005 | | Enterprise Plant |
| 1807 | Osborn,Norma F | T | 5/31/2005 | 6/2/2005 | | Enterprise Plant |
| 1808 | Otero,Jessica M | T | 2/18/2005 | 3/25/2005 | | Enterprise Plant |
| 1809 | Owens,Brandon M | T | 8/31/2004 | 10/5/2004 | | Enterprise Plant |
| 1810 | Owens,Christopher L | T | 12/10/2004 | 8/1/2005 | | Enterprise Plant |
| 1811 | Owens,Lillie B | T | 6/17/1990 | 11/11/2005 | | Enterprise Plant |
| 1812 | Pacheco,Carlos | T | 12/6/2004 | 5/3/2005 | | Enterprise Plant |
| 1813 | Pacheco,Jesse | T | 12/2/2002 | 8/9/2004 | | Enterprise Plant |
| 1814 | Padilla,Jesus | T | 8/31/2005 | 10/3/2005 | | Enterprise Plant |
| 1815 | Pagan,Orialys | T | 10/3/2005 | 10/20/2005 | | Enterprise Plant |
| 1816 | Paige,Tommy . | T | 6/27/2005 | 7/18/2005 | | Enterprise Plant |
| 1817 | Palacios,Maria T | T | 4/11/2001 | 3/30/2006 | 12/6/2004 | Enterprise Hatchery |
| 1818 | Palmer,William E | T | 3/22/1999 | 3/4/2004 | 7/14/2003 | Enterprise Plant |
| 1819 | Pardo,Nelson G | T | 2/25/2005 | 4/21/2005 | | Enterprise Plant |
| 1820 | Pardo,Rafael M | T | 5/27/2004 | 6/2/2004 | | Enterprise Plant |
| 1821 | Parker,Joseph E | T | 2/2/2004 | 3/23/2005 | | Enterprise Plant |
| 1822 | Parker,Marcus B | T | 8/4/2000 | 10/7/2005 | | Enterprise Plant |
| 1823 | Parker,Travis J | T | 2/21/2005 | 5/25/2005 | | Enterprise Plant |
| 1824 | Parks,Cheryl L | T | 9/18/2006 | 11/3/2006 | | Enterprise Plant |
| 1825 | Parks,Demoina D | T | 10/29/1998 | 7/15/2005 | | Enterprise Hatchery |
| 1826 | Parks,Ronald J | T | 6/13/2001 | 6/2/2004 | 3/1/2004 | Enterprise Plant |
| 1827 | Pate,James A | T | 2/21/2005 | 6/13/2005 | | Enterprise Plant |
| 1828 | Patrick,Essie M | T | 6/28/1994 | 4/26/2004 | | Enterprise Plant |
| 1829 | Patterson,Jekevia L | T | 11/10/2003 | 7/5/2004 | | Enterprise Plant |
| 1830 | Pearson,Mary M | T | 10/15/1998 | 11/30/2003 | | Enterprise Hatchery |
| 1831 | Pedroza,Orlando | T | 7/7/2003 | 11/22/2005 | | Enterprise Plant |
| 1832 | Pena,Mark | T | 12/12/2005 | 5/8/2006 | | Enterprise Plant |
| 1833 | Pennington,Keko K | T | 2/3/2003 | 5/16/2005 | 11/15/2004 | Enterprise Plant |
| 1834 | Perdue,Christie L | T | 8/25/2005 | 8/31/2005 | | Enterprise Plant |
| 1835 | Perez III,Alejandro | T | 2/20/2004 | 9/28/2005 | 12/6/2004 | Enterprise Plant |
| 1836 | Perez Jr,Manue | T | 3/3/2003 | 2/9/2005 | | Enterprise Plant |
| 1837 | Perez,Abimae | T | 12/12/2005 | 8/22/2006 | | Enterprise Plant |
| 1838 | Perez,Alma R | T | 5/2/2006 | 2/7/2007 | | Enterprise Plant |
| 1839 | Perez,Angel M | T | 2/18/2005 | 3/25/2005 | | Enterprise Plant |
| 1840 | Perez,Antonio L | T | 4/12/2004 | 6/30/2004 | | Enterprise Plant |
| 1841 | Perez,Arturo M | T | 8/3/2005 | 10/12/2005 | | Enterprise Plant |
| 1842 | Perez,Danie | T | 3/15/2006 | 12/3/2006 | | Enterprise Plant |
| 1843 | Perez,David W | T | 4/27/2005 | 6/29/2005 | | Enterprise Plant |
| 1844 | Perez,Gelson C | T | 8/11/2003 | 3/20/2006 | | Enterprise Plant |
| 1845 | Perez,Henry | T | 8/17/2005 | 7/12/2006 | | Enterprise Plant |
| 1846 | Perez,Jairo Soto | T | 9/24/2001 | 8/1/2005 | 2/10/2003 | Enterprise Plant |
| 1847 | Perez,James M | T | 9/14/2006 | 11/1/2006 | | Enterprise Plant |
| 1848 | Perez,Jose A | T | 4/27/2005 | 12/22/2006 | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1849 | Perez,Julia N | T | 12/6/2004 | 5/16/2005 | | Enterprise Plant |
| 1850 | Perez,Maric | T | 5/5/2003 | 5/24/2004 | | Enterprise Plant |
| 1851 | Perez,Melvir | T | 4/20/2004 | 6/23/2006 | | Enterprise Plant |
| 1852 | Perez,Osbaldc | T | 4/14/2004 | 4/7/2006 | | Enterprise Plant |
| 1853 | Perez,Pedro L | T | 7/7/2003 | 11/11/2003 | | Enterprise Plant |
| 1854 | Perez,Vicente | T | 5/13/1999 | 10/16/2003 | 8/29/2001 | Enterprise Plant |
| 1855 | Perez,Wimarie | T | 1/17/2006 | 9/11/2006 | | Enterprise Plant |
| 1856 | Peterman,Cordara | T | 9/27/2006 | 1/12/2007 | | Enterprise Plant |
| 1857 | Peterson,Kristen S | T | 10/3/2006 | 1/9/2007 | | Enterprise Plant |
| 1858 | Petty,Derneller L | T | 9/28/2004 | 10/14/2004 | | Enterprise Plant |
| 1859 | Phillips,Bryce P | T | 7/20/2004 | 4/16/2006 | | Enterprise Plant |
| 1860 | Phillips,Jimmy | T | 11/19/2004 | 12/12/2004 | | Enterprise Plant |
| 1861 | Phillips,Kelly O | T | 11/24/2003 | 1/15/2004 | | Enterprise Plant |
| 1862 | Phillips,Robin E | T | 8/25/2003 | 4/4/2005 | 1/10/2005 | Enterprise Plant |
| 1863 | Phillips,Rodney S | T | 12/8/2003 | 5/17/2006 | | Enterprise Plant |
| 1864 | Pierce,Donald E | T | 3/8/2004 | 7/12/2004 | | Enterprise Plant |
| 1865 | Pineda,Melissa A | T | 3/2/2004 | 3/23/2005 | | Enterprise Plant |
| 1866 | Pineiro,Jose | T | 12/15/2003 | 2/9/2004 | | Enterprise Plant |
| 1867 | Pizano,Michael F | T | 8/7/2002 | 8/10/2004 | | Enterprise Plant |
| 1868 | Pleasure,Tameka L | T | 8/2/2004 | 8/22/2004 | | Enterprise Plant |
| 1869 | Ponce,Janel | T | 1/31/2005 | 5/11/2005 | | Enterprise Plant |
| 1870 | Posas,Veronica M | T | 7/7/2003 | 11/19/2003 | | Enterprise Plant |
| 1871 | Powell,Carlos C | T | 3/14/2006 | 3/24/2006 | | Enterprise Plant |
| 1872 | Powell,Christopher E | T | 10/15/2004 | 1/3/2005 | | Enterprise Catch & Hau |
| 1873 | Powell,Jason E | T | 11/28/2001 | 1/11/2005 | | Enterprise Plant |
| 1874 | Pratt,Richard L | T | 10/11/2006 | 11/16/2006 | | Enterprise Plant |
| 1875 | Presas,Billy J | T | 8/9/2004 | 2/12/2007 | | Enterprise Plant |
| 1876 | Price,Jarrod K | T | 7/6/2000 | 10/21/2004 | 5/14/2002 | Enterprise Plant |
| 1877 | Price,Michael D | T | 9/26/2005 | 3/13/2006 | | Enterprise Plant |
| 1878 | Pritchett,Benjamir | T | 3/27/2006 | 10/2/2006 | | Enterprise Plant |
| 1879 | Pruitt,Christopher C | T | 4/24/2006 | 8/3/2006 | | Enterprise Plant |
| 1880 | Pruitt,Helen | T | 3/4/1997 | 3/21/2006 | | Enterprise Plant |
| 1881 | Pruitt,James B | T | 4/12/2004 | 4/29/2004 | | Enterprise Plant |
| 1882 | Pryor,Ethel R | T | 5/9/2002 | 3/17/2005 | | Enterprise Plant |
| 1883 | Pryor,Herbert L | T | 10/27/2003 | 12/8/2003 | | Enterprise Plant |
| 1884 | Puac-Perez,Demetric | T | 6/12/2002 | 1/30/2005 | 1/7/2005 | Enterprise Plant |
| 1885 | Puga,Julio C | T | 1/20/2004 | 5/8/2006 | | Enterprise Plant |
| 1886 | Pujoue,Darriel L | T | 11/24/2003 | 12/16/2003 | | Enterprise Plant |
| 1887 | Quinones,Sergio L | T | 11/22/1999 | 12/15/2003 | | Enterprise Plant |
| 1888 | Quinones,Sergio L | T | 6/9/2003 | 9/1/2005 | | Enterprise Plant |
| 1889 | Quintanilla,Alessandra F | T | 8/17/2005 | 2/10/2006 | 12/12/2005 | Enterprise Plant |
| 1890 | Raemsch,Christopher C | T | 1/16/2007 | 1/22/2007 | | Enterprise Plant |
| 1891 | Raji,Habeeb T | T | 9/27/2004 | 3/14/2005 | | Enterprise Plant |
| 1892 | Ramirez,Alma | T | 4/4/2006 | 6/2/2006 | | Enterprise Plant |
| 1893 | Ramirez,Baltaza | T | 1/20/2004 | 10/5/2004 | | Enterprise Plant |
| 1894 | Ramirez,Baltaza | T | 5/8/2000 | 4/1/2005 | 11/23/2004 | Enterprise Plant |
| 1895 | Ramirez,Blanca E | T | 4/4/2005 | 5/11/2005 | | Enterprise Plant |
| 1896 | Ramirez,Cynthia | T | 3/8/2005 | 3/23/2005 | | Enterprise Plant |
| 1897 | Ramirez,Hector L | T | 12/6/2004 | 8/16/2006 | 7/10/2006 | Enterprise Plant |
| 1898 | Ramirez,Ivar | T | 5/20/2005 | 1/12/2006 | | Enterprise Plant |
| 1899 | Ramirez,Jorge E | T | 12/15/2003 | 11/17/2004 | | Enterprise Plant |
| 1900 | Ramirez,Jose R | T | 3/9/2004 | 11/19/2004 | | Enterprise Plant |
| 1901 | Ramirez,Liliana | T | 7/8/2005 | 2/9/2006 | | Enterprise Plant |
| 1902 | Ramirez,Pedrc | T | 4/15/2002 | 5/12/2005 | 4/18/2005 | Enterprise Plant |
| 1903 | Ramirez,Ramirc | T | 3/22/2005 | 6/16/2006 | | Enterprise Plant |
| 1904 | Ramon,Maira S | T | 9/7/2004 | 9/30/2004 | | Enterprise Plant |
| 1905 | Ramos,Alejandrc | T | 7/10/2006 | 11/20/2006 | | Enterprise Plant |
| 1906 | Ramos,John M | T | 5/13/2005 | 8/1/2005 | | Enterprise Plant |
| 1907 | Ramos,Maria R | T | 3/4/2003 | 3/23/2005 | 8/23/2004 | Enterprise Plant |
| 1908 | Ramsey,Justin P | T | 2/21/2005 | 3/3/2005 | | Enterprise Plant |
| 1909 | Reed,Marchello S | T | 10/11/2004 | 5/12/2006 | 3/20/2006 | Enterprise Plant |
| 1910 | Reed,Matthew C | T | 10/25/2005 | 11/11/2005 | | Enterprise Plant |
| 1911 | Reed,Nathar | T | 7/28/2004 | 9/6/2004 | | Enterprise Plant |
| 1912 | Reeves,Vera F | T | 8/4/2003 | 1/4/2006 | | Enterprise Plant |
| 1913 | Regalado,Roe | T | 11/3/2003 | 4/5/2005 | | Enterprise Plant |
| 1914 | Rendon,Israe | T | 4/18/2002 | 10/25/2005 | 2/25/2005 | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1915 | Reul,Katherine V | T | 7/27/2005 | 8/8/2005 | | Enterprise Plant |
| 1916 | Reyes,Elizabeth | T | 8/28/2002 | 6/29/2004 | 4/20/2004 | Enterprise Plant |
| 1917 | Reyes,Guadalupe | T | 7/31/2002 | 12/28/2004 | 4/20/2004 | Enterprise Plant |
| 1918 | Reyes,Jamir | T | 10/15/2004 | 10/26/2004 | | Enterprise Plant |
| 1919 | Reyes,Marco A | T | 2/11/2003 | 12/28/2004 | 11/3/2003 | Enterprise Plant |
| 1920 | Reyes,Rosalinda | T | 6/10/2003 | 6/9/2004 | 4/20/2004 | Enterprise Plant |
| 1921 | Reyna,Laura E | T | 7/7/2003 | 8/15/2005 | | Enterprise Plant |
| 1922 | Reyna,Sandra | T | 12/16/2002 | 10/8/2003 | | Enterprise Plant |
| 1923 | Reynolds,Quinton C | T | 8/26/2003 | 11/29/2006 | 7/18/2005 | Enterprise Plant |
| 1924 | Reynoso,Armando E | T | 1/31/2005 | 4/5/2005 | | Enterprise Plant |
| 1925 | Reynoso,Reynaldo M | T | 7/12/2004 | 12/15/2004 | | Enterprise Hatchery |
| 1926 | Rhodes,Brian E | T | 3/30/2005 | 6/5/2006 | | Enterprise Catch & Hau |
| 1927 | Rhodes,Larry M | T | 3/17/2003 | 11/10/2003 | | Enterprise Catch & Hau |
| 1928 | Richardson,Irene D | T | 8/23/2006 | 9/8/2006 | | Enterprise Plant |
| 1929 | Richardson,,Jennifer R | T | 8/23/2006 | 9/8/2006 | | Enterprise Plant |
| 1930 | Richardson,Joyce | T | 8/23/2006 | 8/29/2006 | | Enterprise Plant |
| 1931 | Richardson,Kenya L | T | 11/8/2004 | 6/9/2005 | | Enterprise Plant |
| 1932 | Richardson,Renee | T | 8/23/2006 | 9/8/2006 | | Enterprise Plant |
| 1933 | Richardson,Shannon S | T | 9/11/2006 | 10/24/2006 | | Enterprise Plant |
| 1934 | Richardson,Tabitha D | T | 8/23/2006 | 9/8/2006 | | Enterprise Plant |
| 1935 | Rideout,Jon W | T | 5/8/2003 | 2/24/2004 | | Enterprise Plant |
| 1936 | Rios,Jose | T | 5/31/2005 | 6/22/2005 | | Enterprise Plant |
| 1937 | Rios,Jose V | T | 12/15/2003 | 3/3/2005 | | Enterprise Plant |
| 1938 | Rivera III,Ramon | T | 9/7/2004 | 9/26/2005 | | Enterprise Plant |
| 1939 | Rivera,Alfredo L | T | 8/31/2005 | 10/20/2005 | | Enterprise Plant |
| 1940 | Rivera,Ana | T | 5/30/2006 | 6/22/2006 | | Enterprise Plant |
| 1941 | Rivera,Francisco | T | 9/7/2004 | 12/13/2004 | | Enterprise Plant |
| 1942 | Rivera,Jose E | T | 9/14/2006 | 1/29/2007 | | Enterprise Plant |
| 1943 | Rivera,Lee A | T | 12/13/2004 | 6/19/2006 | | Enterprise Plant |
| 1944 | Rivera,Luis A | T | 7/12/2004 | 8/1/2005 | | Enterprise Plant |
| 1945 | Rivera,Luis M | T | 2/3/2003 | 3/15/2004 | | Enterprise Plant |
| 1946 | Rivera,Maria D | T | 8/17/2005 | 9/8/2005 | | Enterprise Plant |
| 1947 | Rivera,Omar J | T | 5/20/2005 | 6/23/2006 | | Enterprise Plant |
| 1948 | Rivera,Oscar | T | 7/12/2004 | 2/17/2005 | | Enterprise Plant |
| 1949 | Rivera,Ramon | T | 7/26/2004 | 9/7/2004 | | Enterprise Plant |
| 1950 | Rivera,Ramon A | T | 10/24/2000 | 4/12/2006 | 3/14/2006 | Enterprise Plant |
| 1951 | Rivera,Rau | T | 9/14/2006 | 2/6/2007 | | Enterprise Plant |
| 1952 | Rivera,Rogelio | T | 1/7/2005 | 9/18/2006 | | Enterprise Plant |
| 1953 | Rivera,Victor J | T | 5/5/2004 | 10/3/2005 | | Enterprise Plant |
| 1954 | Rivera-Almodovar,Franklin | T | 12/2/2002 | 12/13/2004 | | Enterprise Plant |
| 1955 | Rivers,Antonio D | T | 4/11/2005 | 6/6/2005 | | Enterprise Plant |
| 1956 | Rivers,Trashanda T | T | 8/31/2004 | 9/24/2004 | | Enterprise Plant |
| 1957 | Robbins,Jason D | T | 6/1/1996 | 12/21/2003 | | Enterprise Hatchery |
| 1958 | Roberson,Selena | T | 3/10/1994 | 5/11/2005 | | Enterprise Plant |
| 1959 | Roberts,Jose E | T | 11/4/2004 | 12/30/2004 | | Enterprise Plant |
| 1960 | Robinson Jr,J Evelyn | T | 7/14/2003 | 8/12/2005 | | Enterprise Catch & Hau |
| 1961 | Robinson,Demetrius F | T | 9/21/2005 | 11/11/2005 | | Enterprise Plant |
| 1962 | Robinson,Joanetta J | T | 2/11/2005 | 12/18/2006 | 2/14/2006 | Enterprise Plant |
| 1963 | Robinson,Rosalyn K | T | 11/15/2004 | 3/13/2006 | | Enterprise Plant |
| 1964 | Robinson,Shanita | T | 11/15/2004 | 8/15/2005 | | Enterprise Plant |
| 1965 | Robinson,Taneka S | T | 9/27/2006 | 2/9/2007 | | Enterprise Plant |
| 1966 | Robles,Jose C | T | 5/5/2003 | 5/19/2005 | | Enterprise Plant |
| 1967 | Rocha,Johnny R | T | 11/11/2002 | 10/5/2004 | | Enterprise Plant |
| 1968 | Rodgers,Joseph E | T | 6/12/1978 | 1/18/2006 | | Enterprise Hatchery |
| 1969 | Rodgers,Ronald L | T | 8/25/2005 | 9/30/2005 | | Enterprise Plant |
| 1970 | Rodgers,Terence | T | 1/31/2005 | 2/28/2005 | | Enterprise Plant |
| 1971 | Rodrigues,Ralph Jr | T | 12/13/2004 | 2/7/2005 | | Enterprise Plant |
| 1972 | Rodriguez Jr,Adolfo | T | 10/15/2004 | 12/10/2004 | | Enterprise Plant |
| 1973 | Rodriguez,Bruno | T | 8/20/2003 | 11/3/2003 | | Enterprise Plant |
| 1974 | Rodriguez,Hector | T | 11/13/2006 | 1/8/2007 | | Enterprise Plant |
| 1975 | Rodriguez,Jeffrey C | T | 12/15/2003 | 8/19/2005 | | Enterprise Plant |
| 1976 | Rodriguez,Johnny | T | 7/26/2004 | 9/28/2004 | | Enterprise Plant |
| 1977 | Rodriguez,Jose M | T | 4/17/2003 | 10/15/2004 | | Enterprise Plant |
| 1978 | Rodriguez,Jose N | T | 3/3/2003 | 4/24/2005 | | Enterprise Plant |
| 1979 | Rodriguez,Jose R | T | 1/14/2003 | 11/4/2003 | | Enterprise Plant |
| 1980 | Rodriguez,Natalie | T | 11/23/2004 | 11/17/2005 | | Enterprise Plant |

|  | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1981 | Rodriguez,Nick A | T | 9/7/2004 | 5/30/2006 |  | Enterprise Plant |
| 1982 | Rodriguez,Victor | T | 12/6/2004 | 10/2/2006 | 4/4/2006 | Enterprise Plant |
| 1983 | Rogers,Billy R | T | 10/3/2006 | 10/27/2006 |  | Enterprise Plant |
| 1984 | Rogers,Constance C | T | 6/5/2006 | 6/15/2006 |  | Enterprise Plant |
| 1985 | Rogers,Leon | T | 1/30/2006 | 4/7/2006 |  | Enterprise Plant |
| 1986 | Rojas,Tanisha | T | 9/22/2004 | 12/16/2004 |  | Enterprise Plant |
| 1987 | Roman,Abimae | T | 7/7/2003 | 6/28/2006 |  | Enterprise Plant |
| 1988 | Roman,Exiquio | T | 4/28/2003 | 3/8/2004 |  | Enterprise Plant |
| 1989 | Roman,Kelvin C | T | 8/31/2005 | 10/2/2006 |  | Enterprise Plant |
| 1990 | Romero,Gasper W | T | 3/3/2003 | 8/29/2005 |  | Enterprise Plant |
| 1991 | Romero,Julio A | T | 2/2/2006 | 2/8/2006 |  | Enterprise Plant |
| 1992 | Romero,Rudy | T | 2/13/2002 | 8/12/2004 | 3/2/2004 | Enterprise Plant |
| 1993 | Rosado,Joseph | T | 8/7/2006 | 9/19/2006 |  | Enterprise Plant |
| 1994 | Rosado,Mixtia L | T | 7/21/2002 | 8/17/2004 | 10/16/2003 | Enterprise Plant |
| 1995 | Rosado,Oscar | T | 5/27/2004 | 1/31/2005 |  | Enterprise Plant |
| 1996 | Rosales Jr,Juan J | T | 11/4/2004 | 10/10/2005 |  | Enterprise Plant |
| 1997 | Rosario,Carlos A | T | 4/14/2005 | 5/25/2005 |  | Enterprise Plant |
| 1998 | Rosario,Joel A | T | 10/15/2004 | 3/24/2006 |  | Enterprise Plant |
| 1999 | Rosario,Nikki N. | T | 12/1/2003 | 8/7/2006 | 11/4/2004 | Enterprise Plant |
| 2000 | Ross,Stacy M | T | 5/17/2004 | 7/6/2004 |  | Enterprise Plant |
| 2001 | Rowe,Romie | T | 1/28/2003 | 12/30/2003 |  | Enterprise Plant |
| 2002 | Rubalcava Jr,Juan | T | 10/15/2004 | 12/1/2004 |  | Enterprise Plant |
| 2003 | Rucci,Jose F | T | 3/3/2003 | 2/2/2004 |  | Enterprise Plant |
| 2004 | Ruiz,Angel Z | T | 7/26/2004 | 2/14/2006 |  | Enterprise Plant |
| 2005 | Rushin,Shaun Q | T | 12/20/2006 | 2/5/2007 |  | Enterprise Plant |
| 2006 | Russaw,Wayne T | T | 2/16/2004 | 6/30/2004 |  | Enterprise Plant |
| 2007 | Russell,Kena L | T | 4/24/2006 | 6/5/2006 |  | Enterprise Plant |
| 2008 | Ryles,Charlene C | T | 3/20/1995 | 10/3/2005 |  | Enterprise Plant |
| 2009 | Saddler,Deborah K | T | 4/6/1998 | 2/6/2004 |  | Enterprise Plant |
| 2010 | Safford,John W | T | 6/20/2001 | 2/17/2004 |  | Enterprise Plant |
| 2011 | Sagues,Jose M | T | 4/8/2003 | 11/14/2004 |  | Enterprise Plant |
| 2012 | Salas,Andres R | T | 7/8/2005 | 4/4/2006 |  | Enterprise Plant |
| 2013 | Salazar,Brandi L | T | 9/25/2006 | 11/3/2006 |  | Enterprise Plant |
| 2014 | Salazar,Juan A | T | 8/9/2004 | 11/22/2005 |  | Enterprise Plant |
| 2015 | Salazar,Maira G | T | 10/20/1999 | 11/2/2003 | 6/16/2003 | Enterprise Plant |
| 2016 | Salazar,Norberto | T | 5/5/2003 | 8/21/2005 |  | Enterprise Plant |
| 2017 | Salcedo,Anna S | T | 5/20/2005 | 6/20/2005 |  | Enterprise Plant |
| 2018 | Salinas,Ignacio | T | 4/7/2003 | 3/1/2005 |  | Enterprise Plant |
| 2019 | Salinas,Jesus E | T | 5/20/2005 | 4/26/2006 |  | Enterprise Plant |
| 2020 | Salinas,Margarita | T | 5/9/2002 | 3/23/2005 | 11/26/2002 | Enterprise Plant |
| 2021 | Samadi,Yaganeh | T | 3/8/2005 | 3/23/2006 |  | Enterprise Plant |
| 2022 | Sanabria,Janet A | T | 8/11/2003 | 2/24/2006 |  | Enterprise Plant |
| 2023 | Sanchez,Aoner | T | 5/30/2006 | 6/19/2006 |  | Enterprise Plant |
| 2024 | Sanchez,Hector | T | 12/12/2005 | 6/12/2006 |  | Enterprise Plant |
| 2025 | Sanchez,Ramon | T | 12/6/2004 | 2/28/2005 |  | Enterprise Plant |
| 2026 | Sanders,Jeffrey E | T | 12/10/2004 | 12/29/2004 |  | Enterprise Plant |
| 2027 | Sanders,Joyce S | T | 3/7/2005 | 3/14/2005 |  | Enterprise Plant |
| 2028 | Sanders,Kristie D | T | 5/9/2001 | 11/20/2006 | 11/6/2006 | Enterprise Plant |
| 2029 | Sanford,Wentoria H | T | 1/9/2006 | 11/1/2006 |  | Enterprise Plant |
| 2030 | Santacruz,Alianna | T | 6/9/2003 | 10/26/2004 |  | Enterprise Plant |
| 2031 | Santana,Carlos | T | 3/4/2003 | 1/7/2004 |  | Enterprise Plant |
| 2032 | Santana,Diana | T | 7/12/2004 | 11/8/2004 |  | Enterprise Plant |
| 2033 | Santana,Luis A | T | 5/21/2003 | 5/2/2006 |  | Enterprise Plant |
| 2034 | Santiago,Emer | T | 9/14/2006 | 11/16/2006 |  | Enterprise Plant |
| 2035 | Santos,Zuleyka | T | 7/12/2004 | 8/30/2004 |  | Enterprise Plant |
| 2036 | Sassano,Eric G | T | 7/7/2004 | 4/6/2006 |  | Enterprise Plant |
| 2037 | Sauceda,Edwin G | T | 8/9/2004 | 12/28/2004 |  | Enterprise Plant |
| 2038 | Sawyers,Dusty R | T | 6/19/2006 | 6/27/2006 |  | Enterprise Plant |
| 2039 | Scarbrough,Robin D | T | 5/15/1996 | 7/25/2004 |  | Enterprise Plant |
| 2040 | Scott,Candice Y | T | 3/14/2006 | 6/27/2006 |  | Enterprise Plant |
| 2041 | Scott,Mary A | T | 9/24/1997 | 10/4/2006 |  | Enterprise Plant |
| 2042 | Scott,Teresa | T | 12/16/2002 | 8/22/2005 |  | Enterprise Plant |
| 2043 | Seacat,Trista | T | 9/27/2004 | 10/14/2004 |  | Enterprise Plant |
| 2044 | Sellers,Tammie Y | T | 11/28/2001 | 8/10/2004 |  | Enterprise Plant |
| 2045 | Senn,Ashley L | T | 7/5/2005 | 3/31/2006 |  | Enterprise Plant |
| 2046 | Serrano,Christian A | T | 7/21/2005 | 10/5/2006 |  | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2047 | Serrano,Jessenia | T | 1/20/2004 | 5/9/2006 | | Enterprise Plant |
| 2048 | Sewell,Jennifer N | T | 4/10/2006 | 6/5/2006 | | Enterprise Plant |
| 2049 | Sewell,Robin R | T | 3/23/1998 | 11/30/2003 | | Enterprise Hatchery |
| 2050 | Sheffield,Evelyr | T | 8/19/2002 | 2/22/2005 | | Enterprise Plant |
| 2051 | Sherman,James L | T | 3/7/2005 | 3/25/2005 | | Enterprise Plant |
| 2052 | Shipman,Lee C | T | 3/8/2004 | 3/18/2004 | | Enterprise Plant |
| 2053 | Shirley,Aaron A | T | 2/2/2004 | 3/28/2004 | | Enterprise Plant |
| 2054 | Sibert,Alonza C | T | 2/28/2005 | 3/18/2005 | | Enterprise Plant |
| 2055 | Sifuentez,Ruber | T | 5/21/2003 | 2/20/2006 | 7/12/2004 | Enterprise Plant |
| 2056 | Silva,Danie | T | 4/8/2003 | 3/25/2005 | | Enterprise Plant |
| 2057 | Silva,Macaric | T | 8/15/2001 | 3/22/2004 | 11/17/2003 | Enterprise Plant |
| 2058 | Simmons,Jarrett | T | 3/31/2003 | 1/21/2004 | | Enterprise Plant |
| 2059 | Simmons,Zachery W | T | 6/27/2005 | 2/15/2007 | | Enterprise Plant |
| 2060 | Sirino,Efrain O | T | 7/7/2003 | 2/5/2004 | | Enterprise Plant |
| 2061 | Sisnero,Irene | T | 6/10/2003 | 4/5/2005 | 11/23/2004 | Enterprise Plant |
| 2062 | Sisneros,Juan M | T | 9/5/2006 | 10/16/2006 | | Enterprise Plant |
| 2063 | Skanes,Alexis L | T | 1/30/2006 | 4/17/2006 | | Enterprise Plant |
| 2064 | Skanes,Jarvis D | T | 2/7/2005 | 6/13/2005 | | Enterprise Plant |
| 2065 | Skates,Edna L | T | 2/18/1998 | 7/19/2004 | | Enterprise Plant |
| 2066 | Slater,Royal J | T | 10/24/2001 | 4/26/2004 | | Enterprise Plant |
| 2067 | Smallwood,Michelle L | T | 11/15/2004 | 11/11/2005 | | Enterprise Plant |
| 2068 | Smiley,Jennifer R | T | 11/21/2005 | 12/1/2005 | | Enterprise Plant |
| 2069 | Smith,Charles B | T | 1/12/2004 | 1/28/2004 | | Enterprise Plant |
| 2070 | Smith,Darnice | T | 5/17/2004 | 8/26/2004 | | Enterprise Plant |
| 2071 | Smith,Deloris M | T | 4/10/2006 | 6/28/2006 | | Enterprise Plant |
| 2072 | Smith,Gwendolyn J | T | 6/29/1995 | 6/22/2004 | | Enterprise Hatchery |
| 2073 | Smith,Harold W | T | 11/10/1994 | 6/25/2004 | | Enterprise Plant |
| 2074 | Smith,Jennifer O. | T | 5/23/2003 | 4/30/2004 | | Enterprise Plant |
| 2075 | Smith,Kevin L | T | 6/23/1999 | 8/29/2006 | | Enterprise Plant |
| 2076 | Smith,Khristopher S | T | 1/3/2000 | 1/18/2004 | 7/1/2002 | Enterprise Plant |
| 2077 | Smith,Lekishea | T | 1/24/2000 | 2/13/2004 | 2/2/2004 | Enterprise Plant |
| 2078 | Smith,Lisa M | T | 1/18/2005 | 1/30/2005 | | Enterprise Plant |
| 2079 | Smith,Richard M | T | 10/10/2005 | 2/28/2006 | | Enterprise Plant |
| 2080 | Smith,Samuel | T | 10/25/2005 | 4/5/2006 | | Enterprise Plant |
| 2081 | Smith,Shannon | T | 7/18/2000 | 1/30/2005 | | Enterprise Plant |
| 2082 | Smith,Wardell | T | 7/19/2004 | 8/2/2004 | | Enterprise Plant |
| 2083 | Snell,Cedric L | T | 8/30/2004 | 9/3/2004 | | Enterprise Plant |
| 2084 | Snell,Marcus A | T | 4/26/2004 | 5/20/2004 | | Enterprise Plant |
| 2085 | Snyder,Mario D | T | 4/10/2006 | 11/27/2006 | | Enterprise Plant |
| 2086 | Solano,Matthew | T | 10/3/2005 | 11/16/2005 | | Enterprise Plant |
| 2087 | Solis,Monica J | T | 5/20/2005 | 10/26/2005 | 10/3/2005 | Enterprise Plant |
| 2088 | Solis,Sara J | T | 10/17/2005 | 12/15/2005 | | Enterprise Plant |
| 2089 | Soliz,Denit L | T | 2/10/2003 | 2/4/2004 | | Enterprise Plant |
| 2090 | Sosa,Dionicic | T | 5/13/2005 | 3/21/2006 | | Enterprise Plant |
| 2091 | Sosa,Jesse | T | 7/21/2002 | 5/3/2005 | | Enterprise Plant |
| 2092 | Sosa,Martin | T | 1/7/2005 | 2/24/2005 | | Enterprise Plant |
| 2093 | Soto,Adrian | T | 7/21/2005 | 10/12/2005 | | Enterprise Plant |
| 2094 | Soto,Amilcar G | T | 4/18/2001 | 10/25/2004 | 11/26/2002 | Enterprise Plant |
| 2095 | Soto,Efrain | T | 7/8/2005 | 9/15/2006 | | Enterprise Plant |
| 2096 | Soto,Francis A | T | 8/31/2005 | 10/10/2005 | | Enterprise Plant |
| 2097 | Soto,Gabrie | T | 5/13/2005 | 10/17/2006 | | Enterprise Plant |
| 2098 | Spencer,Nicole A | T | 1/30/2006 | 2/8/2006 | | Enterprise Plant |
| 2099 | Spencer,Steven J | T | 1/20/2003 | 5/3/2004 | | Enterprise Plant |
| 2100 | Spikes,William | T | 8/12/2003 | 10/5/2003 | | Enterprise Plant |
| 2101 | Spikner,Rennisha D | T | 11/20/2006 | 12/26/2006 | | Enterprise Plant |
| 2102 | Spratley,Genelle D | T | 2/20/2006 | 3/28/2006 | | Enterprise Plant |
| 2103 | Srickland,Jessica N | T | 8/25/2005 | 9/21/2005 | | Enterprise Plant |
| 2104 | St George,Gary R | T | 7/17/2006 | 2/6/2007 | | Enterprise Plant |
| 2105 | Stafford,Joshua E | T | 10/4/2004 | 8/7/2006 | | Enterprise Plant |
| 2106 | Staley,Constance M | T | 6/6/2005 | 6/24/2005 | | Enterprise Plant |
| 2107 | Stanfield,Antonio F | T | 2/23/2004 | 2/10/2006 | 7/6/2004 | Enterprise Plant |
| 2108 | Stanford,Sabrina A | T | 8/31/2004 | 10/1/2004 | | Enterprise Plant |
| 2109 | Sterling IV,Byron G | T | 12/22/2003 | 10/27/2004 | | Enterprise Plant |
| 2110 | Stewart,Jerry L | T | 3/1/2004 | 6/10/2004 | | Enterprise Plant |
| 2111 | Stinson,David S | T | 9/26/2005 | 10/31/2005 | | Enterprise Plant |
| 2112 | Stinson,Derek S | T | 8/10/2005 | 10/14/2005 | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2113 | Stinson,Dillon A | T | 8/10/2005 | 10/14/2005 | | Enterprise Plant |
| 2114 | Stokelin,Andrea | T | 7/17/2006 | 7/31/2006 | | Enterprise Plant |
| 2115 | Stoudmire,Andrew C | T | 3/14/2006 | 5/10/2006 | | Enterprise Plant |
| 2116 | Stoudmire,Coddie M | T | 6/1/2004 | 6/15/2004 | | Enterprise Plant |
| 2117 | Strickland,Zachary N | T | 6/5/2006 | 6/30/2006 | | Enterprise Plant |
| 2118 | Stringer,Charles | T | 12/27/1992 | 8/22/2006 | | Enterprise Plant |
| 2119 | Stringer,Devine | T | 7/31/2006 | 8/3/2006 | | Enterprise Plant |
| 2120 | Strohm,Brian C | T | 2/28/2005 | 5/12/2005 | | Enterprise Plant |
| 2121 | Stuckey,Lashonda C | T | 2/20/2006 | 6/2/2006 | | Enterprise Plant |
| 2122 | Suarez,Adarr | T | 9/4/2001 | 3/25/2005 | 8/9/2004 | Enterprise Plant |
| 2123 | Suarez,Juliana | T | 2/11/2003 | 7/6/2004 | 1/20/2004 | Enterprise Plant |
| 2124 | Sutley,Brenda S | T | 5/1/1992 | 12/22/2006 | | Enterprise Hatchery |
| 2125 | Swafford,Debbe A | T | 4/18/2000 | 8/2/2004 | | Enterprise Feed Mill |
| 2126 | Tapia,Dolar | T | 7/8/2005 | 6/16/2006 | | Enterprise Plant |
| 2127 | Tarver,Zane L | T | 8/15/2006 | 10/2/2006 | | Enterprise Plant |
| 2128 | Taylor,Derwin C | T | 12/20/2006 | 1/17/2007 | | Enterprise Plant |
| 2129 | Taylor,Lynn M | T | 4/9/1998 | 11/30/2003 | | Enterprise Hatchery |
| 2130 | Telcalco,Jose | T | 11/3/2003 | 12/30/2003 | | Enterprise Plant |
| 2131 | Tello,SanJuana | T | 7/14/2003 | 6/22/2005 | 4/4/2005 | Enterprise Plant |
| 2132 | Terry,Adrian D | T | 8/16/2004 | 4/25/2005 | | Enterprise Feed Mill |
| 2133 | Terry,Bobby C | T | 5/5/2005 | 9/20/2005 | | Enterprise Plant |
| 2134 | Terry,Megan M | T | 12/4/2006 | 1/25/2007 | | Enterprise Plant |
| 2135 | Terry,Regina R | T | 12/20/2006 | 1/9/2007 | | Enterprise Plant |
| 2136 | Terry,Tara N | T | 7/5/2006 | 7/11/2006 | | Enterprise Plant |
| 2137 | Tew,Raven F | T | 3/10/2004 | 6/1/2004 | | Enterprise Plant |
| 2138 | Thomas,Dom C | T | 6/19/2006 | 10/2/2006 | | Enterprise Plant |
| 2139 | Thomas,Ezell L | T | 9/21/2005 | 1/5/2006 | | Enterprise Plant |
| 2140 | Thomas,Jason | T | 5/26/2005 | 7/19/2005 | | Enterprise Feed Mill |
| 2141 | Thomas,Jason A | T | 11/8/1998 | 10/20/2005 | 12/3/2004 | Enterprise Plant |
| 2142 | Thomas,Jeremy M | T | 3/31/2003 | 9/16/2004 | | Enterprise Plant |
| 2143 | Thomas,Monica C | T | 3/27/2006 | 5/22/2006 | | Enterprise Plant |
| 2144 | Thomas,Ronalc | T | 12/17/2004 | 12/28/2004 | | Enterprise Plant |
| 2145 | Thomas,Shahrazac | T | 10/7/2002 | 12/29/2003 | | Enterprise Plant |
| 2146 | Thomas,Tameka L | T | 7/31/2006 | 8/21/2006 | | Enterprise Plant |
| 2147 | Thomas,Yolanda E | T | 12/17/2004 | 10/4/2005 | | Enterprise Plant |
| 2148 | Thompkins,Jamaica S | T | 11/20/2006 | 11/27/2006 | | Enterprise Plant |
| 2149 | Tice,Jason A | T | 10/10/2005 | 8/20/2006 | | Enterprise Feed Mill |
| 2150 | Tijerina,Eduardc | T | 2/11/2005 | 3/31/2005 | | Enterprise Plant |
| 2151 | Tillis,Jennifer L | T | 8/25/2005 | 8/31/2005 | | Enterprise Plant |
| 2152 | Tillis,Napoleor | T | 5/23/2003 | 10/31/2004 | | Enterprise Plant |
| 2153 | Tillis,Natasha | T | 4/14/2003 | 1/18/2005 | | Enterprise Plant |
| 2154 | Tillman,Stephen W | T | 3/14/2006 | 6/12/2006 | | Enterprise Plant |
| 2155 | Tillman,Steven F | T | 11/15/2004 | 3/17/2005 | | Enterprise Plant |
| 2156 | Timothy,John A | T | 3/21/2000 | 10/9/2006 | 10/11/2004 | Enterprise Plant |
| 2157 | Tino,Gregorio C | T | 6/23/2005 | 2/15/2006 | | Enterprise Plant |
| 2158 | Tino,Jamie A | T | 4/27/2005 | 10/4/2005 | | Enterprise Plant |
| 2159 | Tinoco,Paulina | T | 4/7/2003 | 10/22/2003 | | Enterprise Plant |
| 2160 | Todd,Ben W | T | 3/14/2006 | 8/4/2006 | | Enterprise Plant |
| 2161 | Toney,Felicia C | T | 3/4/1997 | 1/19/2005 | | Enterprise Plant |
| 2162 | Toney,Quvius C | T | 1/9/2006 | 5/26/2006 | | Enterprise Plant |
| 2163 | Tonn,Susan R | T | 5/30/2001 | 7/16/2004 | | Enterprise Plant |
| 2164 | Toro,Jessynes M | T | 5/5/2004 | 5/26/2004 | | Enterprise Plant |
| 2165 | Torres,Jaime | T | 1/30/2002 | 10/29/2003 | | Enterprise Plant |
| 2166 | Torres,Jean P | T | 3/3/2003 | 2/10/2005 | | Enterprise Plant |
| 2167 | Torres,Jonathar | T | 6/9/2003 | 12/9/2003 | | Enterprise Plant |
| 2168 | Torres,Juan | T | 12/13/2004 | 6/2/2006 | | Enterprise Plant |
| 2169 | Torres,Rahiza M | T | 3/15/2006 | 10/30/2006 | | Enterprise Plant |
| 2170 | Torres,Rene J | T | 12/1/2003 | 12/9/2005 | | Enterprise Plant |
| 2171 | Torres,Rocyana | T | 8/17/2005 | 1/4/2007 | | Enterprise Plant |
| 2172 | Torres,Ronnie O | T | 3/4/2003 | 5/2/2006 | | Enterprise Plant |
| 2173 | Torres-Gusman,Vaneza | T | 10/28/2004 | 11/16/2004 | | Enterprise Plant |
| 2174 | Tovar Jr,Pedrc | T | 8/11/2003 | 6/16/2004 | | Enterprise Plant |
| 2175 | Townsend,Angela L | T | 4/4/2001 | 2/24/2005 | | Enterprise Plant |
| 2176 | Townsend,Larry | T | 1/10/2005 | 2/9/2005 | | Enterprise Hatchery |
| 2177 | Townsend,Lorie A | T | 9/13/2004 | 8/12/2005 | | Enterprise Plant |
| 2178 | Tran,Nga | T | 1/27/2003 | 3/10/2004 | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2179 | Trevino,Cristoba | T | 12/15/2003 | 6/8/2006 | | Enterprise Plant |
| 2180 | Trinidad,Jose J | T | 4/20/2004 | 1/18/2005 | | Enterprise Plant |
| 2181 | Turner,Herbert J | T | 7/5/2006 | 8/14/2006 | | Enterprise Plant |
| 2182 | Turner,Jim E | T | 1/13/2003 | 1/2/2004 | | Enterprise Plant |
| 2183 | Tyson,Albert L | T | 12/20/2006 | 1/17/2007 | | Enterprise Plant |
| 2184 | Tyson,Anna K | T | 12/17/2004 | 2/18/2005 | | Enterprise Plant |
| 2185 | Tyson,Bridgett L | T | 1/19/1997 | 8/29/2006 | | Enterprise Plant |
| 2186 | Tyson,Tanya R | T | 11/21/2005 | 12/13/2005 | | Enterprise Plant |
| 2187 | Ubaldo,Guillermo E | T | 4/7/2003 | 3/24/2005 | 2/25/2005 | Enterprise Plant |
| 2188 | Upshaw,Santana A | T | 3/27/2006 | 5/23/2006 | | Enterprise Plant |
| 2189 | Urbina,Danie | T | 2/27/2006 | 1/9/2007 | | Enterprise Plant |
| 2190 | Valdez,Carlos | T | 11/11/2002 | 3/7/2004 | | Enterprise Plant |
| 2191 | Valdez,Timothy A | T | 3/15/2005 | 9/26/2005 | | Enterprise Plant |
| 2192 | Valdez,Victor E | T | 12/22/2003 | 11/22/2004 | | Enterprise Plant |
| 2193 | Valduvinos,Miguel A | T | 5/5/2003 | 1/21/2005 | | Enterprise Plant |
| 2194 | Valencia,Moises | T | 2/10/2003 | 11/17/2005 | | Enterprise Plant |
| 2195 | Valentin,Hector N | T | 5/5/2003 | 11/22/2004 | | Enterprise Plant |
| 2196 | Valenzuela,Adrienne | T | 6/26/2006 | 8/3/2006 | | Enterprise Plant |
| 2197 | Valle,Hector C | T | 7/21/2005 | 2/5/2007 | | Enterprise Plant |
| 2198 | Vargas,David | T | 8/20/2003 | 10/8/2004 | | Enterprise Plant |
| 2199 | Vasques,Jose | T | 1/14/2003 | 4/14/2004 | | Enterprise Plant |
| 2200 | Vasquez,Armando | T | 11/11/2002 | 12/22/2004 | | Enterprise Plant |
| 2201 | Vasquez,John | T | 8/11/2003 | 12/16/2003 | | Enterprise Plant |
| 2202 | Vasquez-Juarez,Juar | T | 3/30/1998 | 1/7/2004 | 4/25/2001 | Enterprise Plant |
| 2203 | Vaughan,Colin E | T | 4/10/2006 | 5/22/2006 | | Enterprise Plant |
| 2204 | Vaughn,Melissa L | T | 7/20/1998 | 9/13/2005 | | Enterprise Plant |
| 2205 | Vazquez,Jaqueline | T | 10/3/2005 | 10/25/2006 | | Enterprise Plant |
| 2206 | Veasey,Jason N | T | 12/4/2006 | 1/12/2007 | | Enterprise Plant |
| 2207 | Vecerra,Lorena | T | 6/9/2005 | 7/8/2005 | | Enterprise Plant |
| 2208 | Vega,Ebwalb A | T | 12/15/2003 | 2/9/2004 | | Enterprise Plant |
| 2209 | Vega,Maribe | T | 11/4/2004 | 3/1/2005 | | Enterprise Plant |
| 2210 | Vega,Nelsor | T | 12/15/2003 | 2/9/2004 | | Enterprise Plant |
| 2211 | Vega-Garza,Melanie | T | 1/16/2007 | 1/24/2007 | | Enterprise Plant |
| 2212 | Vela,Emede | T | 8/11/2003 | 8/2/2004 | | Enterprise Plant |
| 2213 | Velasquez,Hector J | T | 9/25/2006 | 10/16/2006 | | Enterprise Plant |
| 2214 | Velasquez,Monica L | T | 8/11/2003 | 5/6/2005 | | Enterprise Plant |
| 2215 | Veles,Yesaira | T | 8/23/2004 | 11/7/2005 | 6/9/2005 | Enterprise Plant |
| 2216 | Vidal,Heriberto | T | 10/17/2005 | 7/1/2006 | | Enterprise Plant |
| 2217 | Villareal,Alex | T | 12/13/2004 | 1/11/2005 | | Enterprise Plant |
| 2218 | Villarreal,Bulmar Ji | T | 11/23/2004 | 6/5/2006 | | Enterprise Plant |
| 2219 | Villarreal,Mark A | T | 12/15/2003 | 2/23/2004 | | Enterprise Plant |
| 2220 | Villines,Valerie L | T | 1/24/2005 | 4/3/2005 | | Enterprise Plant |
| 2221 | Wade,John L | T | 10/31/2001 | 10/5/2003 | | Enterprise Plant |
| 2222 | Walker,Anthony L. | T | 3/2/2006 | 3/28/2006 | | Enterprise Plant |
| 2223 | Walker,Brad M | T | 10/25/2005 | 11/8/2005 | | Enterprise Plant |
| 2224 | Walker,Kenneth R | T | 3/9/1998 | 9/12/2005 | | Enterprise Feed Mill |
| 2225 | Walker,Lakia M | T | 6/19/2006 | 7/19/2006 | | Enterprise Plant |
| 2226 | Wallace,Adrianne L | T | 10/11/2004 | 10/26/2004 | | Enterprise Plant |
| 2227 | Wambles,Dorothy A | T | 12/5/1996 | 5/20/2004 | | Enterprise Plant |
| 2228 | Wambles,Willie E | T | 6/9/1980 | 1/3/2005 | | Enterprise Plant |
| 2229 | Ware,Carol L | T | 8/15/2001 | 2/2/2004 | | Enterprise Plant |
| 2230 | Warren,Patrick | T | 6/30/2003 | 10/17/2003 | | Enterprise Plant |
| 2231 | Watkins,Devin S | T | 4/11/2005 | 4/29/2005 | | Enterprise Plant |
| 2232 | Watley,Robert E | T | 10/17/2001 | 12/9/2004 | | Enterprise Feed Mill |
| 2233 | Watson,Lynn | T | 12/21/2004 | 1/6/2005 | | Enterprise Plant |
| 2234 | Watson,Sherri K | T | 12/4/2006 | 1/17/2007 | | Enterprise Plant |
| 2235 | Wells,Anthony T | T | 6/27/2005 | 12/12/2005 | | Enterprise Hatchery |
| 2236 | Wells,Jimmy L | T | 4/11/2005 | 7/19/2005 | | Enterprise Hatchery |
| 2237 | West,John D | T | 7/31/2006 | 8/9/2006 | | Enterprise Plant |
| 2238 | Wheeler,Bobby L | T | 5/4/2004 | 6/7/2004 | | Enterprise Plant |
| 2239 | Wheeler,Detrick L | T | 12/13/2000 | 3/1/2004 | 10/7/2002 | Enterprise Plant |
| 2240 | Wheeler,Joseph L | T | 12/9/1993 | 2/15/2005 | | Enterprise Plant |
| 2241 | Wheeler,Megan Y | T | 6/5/2006 | 6/6/2006 | | Enterprise Plant |
| 2242 | Wheeler,Yalonda C | T | 5/31/2005 | 6/16/2005 | | Enterprise Plant |
| 2243 | Whigham,Daryn A | T | 9/21/2005 | 8/17/2006 | | Enterprise Feed Mill |
| 2244 | White,Curtis L | T | 3/17/2003 | 10/28/2004 | | Enterprise Plant |

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 2245 | White,Deborah A | T | 5/17/1998 | 9/1/2005 | | Enterprise Plant |
| 2246 | White,Jessica E | T | 9/27/2006 | 10/29/2006 | | Enterprise Plant |
| 2247 | White,Lyle L | T | 6/6/2005 | 6/14/2005 | | Enterprise Plant |
| 2248 | White,Willie J | T | 1/29/2007 | 2/19/2007 | | Enterprise Plant |
| 2249 | Whitehead,Jennifer M | T | 10/3/2006 | 11/20/2006 | | Enterprise Plant |
| 2250 | Whitlock,Robert H | T | 6/27/2005 | 9/21/2005 | | Enterprise Feed Mil |
| 2251 | Wilkerson,Miriam L | T | 1/23/2001 | 9/13/2005 | | Enterprise Plant |
| 2252 | Wilkerson,Tamario M | T | 10/24/2000 | 7/12/2004 | | Enterprise Plant |
| 2253 | Williams,Alan B | T | 7/29/2002 | 7/26/2004 | | Enterprise Plant |
| 2254 | Williams,Charvetta R | T | 5/5/2005 | 5/23/2005 | | Enterprise Plant |
| 2255 | Williams,Dessie M | T | 1/27/1994 | 10/5/2004 | | Enterprise Plant |
| 2256 | Williams,Douglas T | T | 6/17/2004 | 8/4/2004 | | Enterprise Plant |
| 2257 | Williams,Earnest G | T | 2/21/2005 | 6/28/2006 | 4/24/2006 | Enterprise Plant |
| 2258 | Williams,Eric M | T | 7/17/2006 | 9/8/2006 | | Enterprise Plant |
| 2259 | Williams,Exie Jr | T | 9/27/2006 | 1/2/2007 | | Enterprise Plant |
| 2260 | Williams,Jeannette | T | 7/18/2005 | 8/29/2006 | | Enterprise Plant |
| 2261 | Williams,Mary A | T | 10/11/2004 | 11/8/2004 | | Enterprise Plant |
| 2262 | Williams,Natasha A | T | 7/17/2006 | 7/31/2006 | | Enterprise Plant |
| 2263 | Williams,Quantez E | T | 7/25/2001 | 12/23/2003 | | Enterprise Plant |
| 2264 | Williams,Rico L | T | 11/5/2003 | 11/10/2003 | | Enterprise Plant |
| 2265 | Williams,Shane J | T | 5/24/2006 | 6/6/2006 | | Enterprise Plant |
| 2266 | Williams,Valencia D | T | 10/25/2004 | 11/8/2004 | | Enterprise Plant |
| 2267 | Williams,Valerie D. | T | 8/22/1999 | 2/20/2004 | 7/25/2001 | Enterprise Plant |
| 2268 | Williams,Wendy M | T | 11/10/2003 | 7/1/2004 | | Enterprise Plant |
| 2269 | Williamson,Fernandez T | T | 2/12/2007 | 2/16/2007 | | Enterprise Plant |
| 2270 | Williamson,Pamela J | T | 9/26/2005 | 2/15/2007 | | Enterprise Plant |
| 2271 | Willings,David A | T | 8/26/2002 | 8/10/2004 | 7/19/2004 | Enterprise Feed Mil |
| 2272 | Willis,John L | T | 1/25/2005 | 2/11/2005 | | Enterprise Plant |
| 2273 | Wilson,Brandon S | T | 4/10/2006 | 5/1/2006 | | Enterprise Plant |
| 2274 | Wilson,Elton J. | T | 12/8/2003 | 7/19/2004 | | Enterprise Plant |
| 2275 | Wilson,Jerome | T | 1/23/2006 | 4/17/2006 | | Enterprise Plant |
| 2276 | Wilson,Larry E | T | 7/28/2003 | 12/2/2003 | | Enterprise Plant |
| 2277 | Wilson,Phyllies L | T | 11/14/2001 | 7/14/2004 | | Enterprise Plant |
| 2278 | Wise,Jimmy J | T | 6/19/2001 | 9/14/2004 | | Enterprise Catch & Hau |
| 2279 | Wise,Richard T | T | 5/5/2005 | 7/8/2005 | | Enterprise Plant |
| 2280 | Wood,Jeremy L | T | 5/23/2005 | 7/1/2005 | | Enterprise Plant |
| 2281 | Wright,Pamela D | T | 6/20/2001 | 10/2/2005 | | Enterprise Plant |
| 2282 | Wright,Steve | T | 7/18/2005 | 8/1/2005 | | Enterprise Hatchery |
| 2283 | Yarrito,Elias | T | 8/11/2003 | 4/12/2004 | | Enterprise Plant |
| 2284 | Young,Kendal D | T | 12/3/2004 | 2/24/2005 | | Enterprise Plant |
| 2285 | Youngblood,Lurleer | T | 12/16/1997 | 1/23/2004 | 7/24/2001 | Enterprise Plant |
| 2286 | Zapata,Alberto E | T | 2/13/2002 | 3/16/2005 | 1/7/2005 | Enterprise Plant |
| 2287 | Zapata,Rodolfo | T | 4/4/2005 | 3/13/2006 | | Enterprise Plant |
| 2288 | Zayas,Emilio J | T | 12/15/2003 | 3/8/2004 | | Enterprise Plant |
| 2289 | Zepeda Jr.,Manue | T | 2/11/2003 | 12/9/2005 | | Enterprise Plant |
| 2290 | Zuniga Jr,Ricardo | T | 2/25/2005 | 12/20/2005 | | Enterprise Plant |
| 2291 | Zuniga,Luis G | T | 8/9/2004 | 2/14/2006 | | Enterprise Plant |